# EXHIBIT D

**HEADS OF AGREEMENT**

BETWEEN Dave Alan Maurer
5709 Old Legacy Drive
Fort Collins, CO 80528 USA
Hereafter called "Dave"

AND CPI – Creative Products International, Inc.
EIN 74 3101301
280 East 64thStreet, Holland, MI 49423 USA
Hereafter called "CPI"

AND I-SolutionsUSA
280 East 64thStreet, Holland, MI 49423 USA
ID number: 83-0637818
Hereafter called "I-Solutions"

AND I-Invest B.V.
Hoppenkuil 27B, 5626 DD Eindhoven The Netherlands
Reg. nr. 699.09725
Hereafter called "I-Invest"

AND US-Investment Group
Hoppenkuil 31, 5626 DD Eindhoven The Netherlands
Reg. nr. 000042222362
Hereafter called "US-Invest"

AND SMT (Solid Mould and Trade)
No. 99, West of Xinfeng Road, Shijie Town
Dongguan City, Guangdong Province, 523290 China
Hereafter called "SMT"

AND i-team Global
Hoppenkuil 29A, 5626 DD Eindhoven The Netherlands
Hereafter called "i-team"

Dave, CPI, I-Solutions, I-Invest, SMT and i-team are individually and collectively sometimes referred to in this Heads of Agreement as a "Party" and the "Parties" respectively.

**RECITALS**

WHEREAS, Parties have signed a Heads of Agreement in May 2018;
WHEREAS, the sale per July 1st2018 of the customer list with annualized sales of $4.467.175 and an average gross margin of 45% has not materialized as planned in 2018 and 2019;
WHEREAS, the list of staff and their cost to be taken over by I-Solutions from CPI has changed;
WHEREAS, the cost and rent of the new building has changed and it will not be completely decorated;
WHEREAS, Bill Allen has given a guarantee for the financing of the new building;

Page 1

WHEREAS, the financing of I-Solutions and the new building needs to be revisited;

NOW THEREFORE, in consideration of the above recitals, the Parties have re-discussed the basis on which they cooperate and agree as follows:

A.  I-Solutions will be renamed to i-team North America. As from October 1$^{st}$2019, all company names, letterheads, electronic headings, signages etc. will be converted to this new name.

B.  I-Solution will be changed from an LLC into a C-corporation. Parties will make the election to go back to January 1$^{st}$2019 and to tax I-Solutions as a C-corporation for the entire year.

C.  To create a clear business split between I-Solutions and CPI, the latter will only keep the laundry customers as per Appendix A. All the other customers from CPI will be moved to I-Solutions with effect from January 1$^{st}$2019.

D.  I-Solution will take over existing staff from CPI as from January 1$^{st}$2019 as per the personnel list and payroll costs contained in Appendix B.

E.  The management fee and other costs for Dave will be fully borne by CPI in 2019, see also the proportionate Wages Officer in the P&L YTD September for "New CPI" in Appendix C.

F.  As from October 1$^{st}$2019, Dave will dedicate ca. 80% of his time to I-Solutions/ i-team North America. As from 2020 the $300k management fee for Dave will be split as follows:
    a.  If additional annual sales revenue I-Solutions is <$1m: I-Solutions $0K and CPI $300K
    b.  If additional annual sales revenue I-Solutions is >$1m: I-Solutions $50K and CPI $250K
    c.  If additional annual sales revenue I-Solutions is >$2m: I-Solutions $100K and CPI $200K
    d.  If additional annual sales revenue I-Solutions is >$3m: I-Solutions $150K and CPI $150K
    e.  There will be a cap on the maximum amount of management fee including bonuses of $350,000 (excluding the CPI part).

G.  To settle the bottom-line effect of the abovementioned split in customer sales, payroll costs and management fees for the YTD period from January 1$^{st}$2019 to September 30$^{th}$2019, I-Solutions will bill CPI an amount of **$126.134** as per Appendix C.

H.  Going forward as from October 1$^{st}$2019, all accounting and reporting will be done based on the agreed customer, payroll, and management fee split as specified above.

I.  CPI laundry business is restricted to the specified laundry customers to stay at CPI in Appendix A. If new customers are added, then CPI needs to report them to the other Parties to maintain mutual clarity and prevent overlap with their customers.

J.  To ensure a business split between I-Solutions and CPI with clear focus and efficient operations, I-Solutions will purchase the inventory and fixed assets from CPI as explained below and for the consideration and terms as set forth below:



Page 2

a.    Inventory (see Appendix D)

| Category | Book value September 30th 2019 | -/- Allowance | Net Value |
|---|---|---|---|
| Non-Moving | $180,728 | -/- $180,728 | $0 |
| Slow-Moving | $343,534 | -/- $171,767 | $171,767 |
| Moving | $676,185 | -/- $0 | $676,185 |
| **Total** | **$1,200,447** | **-/- $352,495** | **$847,952** |

Allowance for non-moving stock is 100%, for slow-moving stock 50% of book value.

b.   Demo Inventory (see Appendix E)

| Category | Book value September 30th 2019 | -/- Write-Off | Net Value |
|---|---|---|---|
| Demos | $70,946 | -/- $35,473 | $35,473 |
| **Total** | **$70,946** | **-/- $35,473** | **$35,473** |

The Demo inventory will be written-off by 50%. All of the demo inventory will be transferred to I-Solutions.

c.    Prepaid Inventory (see Appendix F)

| Category | Book value September 30th 2019 | -/- Write-Off | Net Value |
|---|---|---|---|
| Prepaid Inventory | $11,866 | -/- 0 | $11,866 |
| **Total** | **$11,866** | **-/- 0** | **$11,866** |

This concerns inventory paid by CPI but not yet received at Sept. month-end.

d.   Prepaid Freight Inbound (see Appendix F)

| Category | Book value September 30th 2019 | -/- Write-Off | Net Value |
|---|---|---|---|
| Prepaid Freight | $72,211 | -/- 0 | $72,211 |
| **Total** | **$72,211** | **-/- 0** | **$72,211** |

This concerns freight cost prepaid by CPI for inbound stock at Sept. month-end.



e.  Fixed Assets (see Appendix G and H)

| Category | Net Book Value December 31th 2019 | -/- Depr. | + Add. | Net Book Value September 30th 2019 |
|---|---|---|---|---|
| Tooling & Equipment | $1,686 | -/- $1,686 | $77.000 | $77.000 |
| Computers | $3,078 | -/- $3,078 | $2.365 | $2.365 |
| Equipment – Warehouse | $0 | -/- $0 | | $0 |
| Total | $4,764 | -/- $4,764 | $79,365 | $79,365 |

Net book value per end of September 2019 reflects recent Tooling & Equipment and computer additions.

f.  I-Solutions will review on a quarterly basis till October 1st 2020 whether items in the abovementioned stock categories Non-Moving and Slow Moving have still turned. Should that be the case then I-Solutions will send a credit note to CPI for the inventory value of the items turned. As from October 1st 2020 I-Solutions can disburse any unsold inventory items.

K.  I-Solutions will supply CPI at costs for their laundry business. To that end, I-Solutions as the service provider and CPI as the client will agree upon a Service Level Agreement (SLA) to agree the key aspects regarding the fulfillment of CPI orders for their laundry customers.

L.  Every month I-Solutions will send a reporting package as defined and stipulated by i-team to I-Invest and i-team.

M.  I-Invest and CPI will each provide loans to I-Solutions to finance the purchase of assets from CPI as described above, based on their respective shares of 51% and 49% in I-Solutions. The total consideration for the inventory and fixed assets, as set forth above, amounts to $1,046,867. Thus, I-Invest will loan $533,902 and CPI will loan $512,965 to I-Solutions. The loans will carry an interest rate of 6% with a tenor of 10 years. See Appendices I & M.

N.  CPI has several receivables outstanding from I-Solutions as per September 30th 2019: Accounts Receivable of $496,058, Expense Sharing with I-Solutions of $255,275 and Receivables for Direct Costs of $213,061. The outstanding Expense Sharing and Receivables for Direct Cost will be settled with CPI. See Appendix J.

O.  CPI will use the abovementioned payments from I-Solutions to immediately pay-down the items specified in Appendix J. This includes Accounts Payable of $705,018, among which payables due to Daego Co. of $513,896, as specified in Appendix K. In the interest of speed, Parties agree that US-Invest will pay this $513,896 directly to Daego on behalf of CPI.

P.  US-Invest and CPI will provide an additional loan to I-Solutions to allow the settlement of its payables to CPI as set forth above. This financing requirement of I-Solutions as per Appendix I amounts to $984,948. This amount also includes $100,000 for new assets and $200,000 for the interior of the new building. I-Invest will provide the full 100% of this loan for now. Within the

Page 4



DM

next 2 years, at the latest by 30th September 2022, CPI should have provided a loan of $482,625 to I-Solutions based on its 49% share in the company. I-Solutions will use the loan amounts received from CPI to repay US-Invest so that their part is reduced to 51% of the total loan which is $502,323. The loan will carry an interest rate of 6% and have a tenor of 3 years. See Appendix M for the loan summary.

Q. Parties will need to agree the final cost and rent of the new building. The total rent will be approximately $400,000 p.a. instead of $317,615 as mentioned in the previous Heads of Agreement of May 2018. The rent will be split into a portion for the warehouse and another portion for the office & experience center.

R. Parties agree on an amount of $200,000 for the decoration of the new building

S. Before any dividends can be paid-out by I-Solutions all guarantees and (WC) loan balances provided by I-Invest and CPI need to be balanced in line with their respective 51%/49% shareholdings in I-Solutions. In addition, EBITDA needs to be at least $400,000 or more, after implementation of the new rent.

T. If the abovementioned condition is met and if I-Solutions has generated adequate retained earnings to declare a dividend, then management (excluding the sales team who will receive commissions) will receive a 10% share of such dividend, of which 5% to Dave and the remaining 5% to the rest of I-Solution's management team.

U. Additional dividend to management at I-Solutions will be discussed if the following average gross margin targets have been met on undermentioned categories:

| Category | Ave GM | Country of Manufacture |
|---|---|---|
| **Microfiber** | | |
| Cloth & Dustmop * | 15% | China |
| Fibre | 45% | Bangladesh |
| Tools | 25% | China/Vietnam |
| Carts * | 10% | China |
| **Equipment** | | |
| i-mop | 35% | Netherlands |
| i-range | 25% | Netherlands |
| Parts | 40% | Netherlands |

\* = Includes 25% additional Duty from China

   a. As referred to above under paragraph F.e), there will be a cap on the maximum amount of management fee including bonuses of $350,000 (excluding the CPI part)

V. Please see Appendix N summarizing all the relevant cashflows referred to in this Heads of Agreement.



DM

W.  Canada will be split-off from I-Solutions/I-Team North America and will be set-up as an independent I-Team Canada entity. I-Team Canada will then be supplied directly by the I-Team sales entities in Europe (ITP and FCT). Parties will agree on a proper fee to be paid to I-Solutions/I-Team North America going forward as compensation for loss of this activity. Calculation needs to be determined between parties, but we believe that it will be circa 10% of I-Team sales to Canada.

Date:

Signed By:

D.A. Maurer

Oct. 28, 2019

Creative Products International, Inc.
D.A. Maurer

I-SolutionsUSA LLC
F.P.W. van de Ven          Dave A Maurer

I-Invest B.V.
F.P.W. van de Ven

US Investment Group B.V.
F.P.W. van de Ven

SMT (Solid Mould and Trade)
F.P.W. van de Ven

i-team Global
F.P.W. van de Ven

**CPI**                                                                              12:50 PM
**Transaction Detail By Account**     Sales - CPI Microfiber              10/15/2019
January through September 2019                                            Accrual Basis

| Date | Num | Name | Memo | Class | Amount |
|---|---|---|---|---|---|
| | | Aboite Animal Hospital Total | | | 243,16 |
| | | Automated Laundry System & Supply-Hold 8/ Total | | | 315,63 |
| | | Balagio in Mokena Total | | | 47,43 |
| | | Beachplace Total | | | 109,49 |
| | | BXS Insurance Total | | | 41,60 |
| | | C Kay H Casey Total | | | 84,16 |
| | | Cleaning Crowley Total | | | 513,58 |
| | | Cromwell Textile, LLC Total | | | 34.955,08 |
| | | David Studer Total | | | 31,62 |
| | | Disaster Reconstruction Inc Total | | | 656,96 |
| | | Diversified Total | | | -0,00 |
| | | FPC Holdings Total | | | 41,47 |
| | | Gettysburg Area School Total | | | 173,86 |
| | | Grand Canyon National Park Total | | | 4.586,16 |
| | | Gustavo Ramirez Total | | | 176,95 |
| | | Healthcare Laundry Service Total | | | 4.732,26 |
| | | Holland Woods Middle School Total | | | 101,61 |
| | | Jean Doxtator Total | | | 46,53 |
| | | Jim Perko Total | | | 94,68 |
| | | Jose Ortiz Total | | | 55,53 |
| | | JW Green Total | | | 191,85 |
| | | L and J Cleaning Services Total | | | 29,71 |
| | | Laurie Turner Total | | | 62,99 |
| | | Maid Brigade Total | | | 359,72 |
| | | Maria Perez Total | | | 177,73 |
| | | Marie Stratman Total | | | 57,38 |
| | | MD Stetson Total | | | 394,40 |
| | | Med Apparel Services-HOLD 9/27/19 Total | | | 163.042,85 |
| | | Mercy Health Love County Total | | | 638,56 |
| | | Mercy Medical Center / North Iowa Total | | | 6.819,40 |
| | | Montana State University Total | | | 112,84 |
| | | ProMedica/Bay Park Community Total | | | 45,00 |
| | | ProMedica/Flower Hospital Total | | | 53,70 |
| | | ProMedica/The Toledo Hospital Total | | | 200,00 |
| | | RD McMillen Total | | | 50,17 |
| | | Sarasota Schools Total | | | 29.551,29 |
| | | School Sisters of Notre Dame Total | | | 63,63 |
| | | Scott Breeman Total | | | 81,38 |
| | | Shawn Anderson Total | | | 292,28 |
| | | SHCSD Total | | | 120,73 |
| | | Standard Textile Total | | | 24.283,79 |
| | | Sure Shine Cleaning Total | | | 185,38 |
| | | Surgery Center of Silverdale Total | | | 93,80 |
| | | The National Laundry Co. Total | | | 34,12 |
| | | The School Board of Sarasota County Total | | | 3.544,10 |
| | | The Westin Total | | | 34.039,77 |
| | | Thule Total | | | 274,00 |
| | | Timothy Swift Total | | | 677,15 |
| | | Unitex Textile Total | | | 2.899,30 |
| | | University of Colorado Total | | | 872,87 |
| | | Vacasa Total | | | 239,88 |
| | | Western Michigan Assoc. Total | | | 664.139,13 |
| | | Wheeler Farms Total | | | 54,62 |
| | | **Grand Total** | | | 980.691,28 |

Laundry customers to stay ay CPI                                       950.011,91
Customers to move to I-Solutions                                        30.679,37

**iteamNorth America Personnel Wages**
11-Sep-19

| Name | Hourly | Annual Salary* | 1099 Sales | Title (notes) |
|---|---|---|---|---|
| **iteamNorth America** | | | | |
| Michael T Miedema | | $ 100.000,00 | | General Ambassador (plus bonus for KPIs), started Sept 1, 2019 |
| Chad E. Harmsen | $ 19,25 | $ 40.040,00 | | Client Ambassador (40 hours/week) |
| Derek B Rieley | | $ 40.000,00 | | Client Sales Ambassador (plus bonus for KPIs) |
| Curtis D Shosten | | $ 80.000,00 | | Operations Ambassador (plus bonus for KPIs), Started July 15, 2019 |
| Bryan Zeeryp | $ 14,00 | $ 29.120,00 | | Logistics Ambassador (40 hours/week) |
| Andre | $ 18,85 | $ 39.208,00 | | Warehouse (includes payroll tax, etc) through agency |
| Michael S. Bouwman | $ 12,00 | $ 12.480,00 | | Warehouse (Part-time approx 20 hours/week) |
| Christian J. Barnes | | $ 82.500,00 | | U.S. Sales Ambassador (plus bonus over goal) |
| Natalie L. Coccia | | $ 64.800,00 | | Marketing & Sales Ambassador |
| Jennifer Upchurch | | | $ 50.000,00 | U.S. Sales Ambassador, South (plus bonus over goal) |
| Rob Carli | | | $ 72.000,00 | Marketing & Media Ambassador |
| Rich Donnelle | | | $ 42.000,00 | North American Sales Ambassador (plus monthly commission) |
| Wendell Lainey | | | $ 72.000,00 | Canada Sales Ambassador (plus bonus over goal) |
| **iteamNorth America Total Wages** | | **$ 488.148,00** | **$ 236.000,00** | |
| **CPI moving to iteamNorth America** | | | | |
| Douglas N Leaman | | $ 120.000,00 | | U.S. Sales Ambassador (plus bonus over goal) |
| Maritza E Voorhorst | | $ 44.044,00 | | Accounting Ambassador |
| Scott M Siegersma | | $ 40.040,00 | | Manufacturing Ambassador |
| **CPI Total Wages** | | **$ 204.084,00** | **$ -** | |
| **SubTotal Wages iteamNorth America & CPI** | | **$ 692.232,00** | **$ 236.000,00** | |
| **TOTAL Wages iteamNorth America & CPI** | | **$** | **928.232,00** | |

**\* = Does NOT includes taxes and benefits**




**Creative Products International, Inc.**
**Profit & Loss**

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 | Aug 19 | Sep 19 | YTD Sep | New CPI | Settlement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | |
| **Sales - Microfiber** | | | | | | | | | | | | |
| Sales - CPI Microfiber | 322.240 | 202.338 | 286.909 | 315.425 | 280.499 | 341.451 | 424.130 | 298.591 | 228.169 | 2.699.752 | 950.012 | 1.749.740 |
| Sales - ITNA Microfiber | 158.135 | 120.916 | 124.448 | 217.255 | 146.154 | 157.835 | 254.846 | 169.916 | 88.526 | 1.438.031 | 0 | 1.438.031 |
| **Total Sales - Microfiber** | 480.375 | 323.254 | 411.357 | 532.680 | 426.653 | 499.286 | 678.976 | 468.507 | 316.695 | 4.137.783 | 950.012 | 3.187.771 |
| Sales - Equipment | 4.805 | 10.106 | 208.129 | 16 | 890 | 87 | 825 | 7.725 | 4.125 | 236.708 | | 236.708 |
| Sales - Microfiber Rebate | -14.797 | -12.393 | -10.231 | -17.817 | -21.034 | -51.021 | -38.365 | -33.592 | -16.542 | -215.792 | | -215.792 |
| Sales - Equipment Rebate | 0 | 0 | -290 | 0 | 0 | 0 | 0 | 0 | 0 | -290 | | -290 |
| Sales - Microfiber Warranty | -381 | -247 | -33 | 0 | 0 | -463 | 0 | -438 | 0 | -1.562 | | -1.562 |
| Sales - Freight Discount | -11.798 | -11.608 | -12.971 | -13.948 | -14.134 | -17.076 | -16.611 | -15.745 | -16.637 | -130.528 | -6.653 | -123.875 |
| Sales Discounts | -1.759 | -2.768 | -2.589 | -3.923 | -3.449 | -3.098 | -2.216 | -9.666 | -4.239 | -33.707 | -758 | -32.949 |
| **Total Income** | 456.445 | 306.344 | 593.372 | 497.008 | 388.926 | 427.715 | 622.609 | 416.791 | 283.402 | 3.992.612 | 942.601 | 3.050.011 |
| **Cost of Goods Sold** | | | | | | | | | | | | |
| **Cost of Goods Sold - Microfiber** | | | | | | | | | | | | |
| Cost of Goods - CPI Microfiber | 144.377 | 83.195 | 136.401 | 143.608 | 115.174 | 135.213 | 168.080 | 113.980 | 92.724 | 1.132.752 | 428.079 | 704.673 |
| Cost of Goods - ITNA Microfiber | 103.353 | 79.122 | 81.462 | 148.151 | 91.973 | 97.161 | 173.171 | 115.482 | 56.918 | 946.793 | 0 | 946.793 |
| **Total Cost of Goods Sold - Microfiber** | 247.730 | 162.317 | 217.863 | 291.759 | 207.147 | 232.374 | 341.251 | 229.462 | 149.642 | 2.079.545 | 428.079 | 1.651.466 |
| Cost of Goods Sold - Equipment | 4.721 | 10.068 | 210.014 | 16 | 759 | 87 | 825 | 4.174 | 2.356 | 233.020 | | 233.020 |
| Freight & Duty Equip - Inbound | 45.174 | 16.878 | 32.180 | 35.506 | 29.920 | 28.720 | 31.311 | 35.899 | 29.273 | 284.861 | | 284.861 |
| Freight - Microfiber - Out | 6.785 | 4.683 | 7.499 | 5.303 | 7.624 | 11.592 | 17.408 | 13.275 | 6.381 | 80.550 | | 80.550 |
| Freight - Equipment - Out | 128 | -132 | 0 | 3.899 | 0 | 0 | 0 | 1.218 | 0 | 5.113 | | 5.113 |
| Currency Conversion/Other | 0 | 0 | 0 | -2.995 | 0 | 0 | 107 | 0 | -68 | -2.956 | | -2.956 |
| Packaging Supply | 1.429 | 2.482 | 2.194 | 1.210 | 2.865 | 2.633 | 4.734 | 832 | -15 | 18.364 | | 18.364 |
| Vendor Discount | -32 | 0 | -61 | -30 | 0 | -33 | -13 | 0 | 0 | -169 | | -169 |
| **Total COGS** | 305.935 | 196.296 | 469.689 | 334.668 | 248.315 | 275.373 | 395.623 | 284.860 | 187.569 | 2.698.328 | 428.079 | 2.270.249 |
| **Gross Profit** | 150.510 | 110.048 | 123.683 | 162.340 | 140.611 | 152.342 | 226.986 | 131.931 | 95.833 | 1.294.284 | 514.522 | 779.762 |
| **Expense** | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | |
| Training | 0 | 0 | 0 | 398 | 0 | 0 | 0 | 0 | 0 | 398 | | 398 |
| Automobile Maintenance | 2.883 | 1.580 | 1.261 | 1.672 | 1.351 | 1.440 | 1.627 | 3.282 | 1.367 | 16.463 | | 16.463 |
| Bad Debt | 0 | 0 | 0 | 11.400 | 12.708 | 12.500 | 0 | 0 | 0 | 36.608 | 36.608 | 0 |
| Bank Service Charges | 207 | 207 | 362 | 620 | 232 | 242 | 202 | 297 | 217 | 2.586 | | 2.586 |
| Charity | 250 | 250 | 749 | 350 | 250 | 727 | 250 | 250 | 275 | 3.351 | 3.351 | 0 |
| Computer Repair & Maintenance | 2.795 | 2.052 | 0 | 105 | 3.174 | 1.595 | 280 | 0 | 6.544 | 16.545 | | 16.545 |
| CPI Sports | 0 | 0 | 542 | 0 | 42 | 426 | 98 | 0 | 0 | 1.108 | 1.108 | 0 |
| Dues and Subscriptions | 0 | 0 | 25 | 0 | 47 | 0 | 595 | 0 | 0 | 667 | | 667 |
| Engineering MPD | 12.000 | 12.000 | 12.000 | 0 | 0 | 0 | 0 | 0 | 0 | 36.000 | | 36.000 |
| Engineering- Product | 2.757 | 3.059 | 3.623 | 3.332 | 4.386 | 2.561 | 3.291 | 4.103 | 3.004 | 30.116 | | 30.116 |
| Equipment Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | 0 | 84 | | 84 |
| **Insurance** | | | | | | | | | | | | |
| Insurance - Automobile | 0 | -1.771 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.771 | | -1.771 |
| Insurance - Health Insurance | 1.934 | 1.891 | 1.934 | 1.934 | 1.893 | 1.934 | 1.997 | -392 | 758 | 13.883 | | 13.883 |
| Insurance - Liability Insurance | 506 | 732 | 279 | 1.066 | 1.066 | 0 | 0 | 0 | 3.118 | 6.767 | 1.875 | 4.892 |
| Insurance - Umbrella Insurance | 77 | 153 | 1 | 77 | 77 | 0 | 0 | 0 | 410 | 795 | | 795 |
| Insurance - Work Comp | 0 | -303 | 0 | 0 | 348 | 0 | 0 | 348 | 0 | 393 | | 393 |
| **Total Insurance** | 2.517 | 702 | 2.214 | 3.077 | 3.384 | 1.934 | 1.997 | -44 | 4.286 | 20.067 | 1.875 | 18.192 |
| Interest - Loan Bank | 5.778 | 4.341 | 4.127 | 4.604 | 4.747 | 2.049 | 2.142 | 3.354 | 1.844 | 32.986 | 32.986 | 0 |
| Interest - Loan Company | 7.678 | 6.952 | 7.713 | 6.614 | 7.012 | 6.798 | 10.081 | 7.794 | 7.557 | 68.199 | 68.199 | 0 |
| Interest - Other (AmX) | 0 | 0 | 0 | 0 | 0 | 0 | 639 | 1.637 | 1.487 | 3.763 | 3.763 | 0 |
| Inventory Adjustment | 9.027 | -8.376 | -183 | -228 | -464 | -2.507 | 1.011 | -605 | 3 | -2.322 | | -2.322 |

Case 1:26-cv-00823-HYJ-SJB    ECF No. 1-5,  PageID.100    Filed 03/13/26    Page 10 of 27

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 | Aug 19 | Sep 19 | YTD Sep | New CPI | Settlement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Merchant Deposit Fees | 45 | 46 | 48 | 45 | 45 | 45 | 25 | 25 | 113 | 437 | | 437 |
| Office Supplies | 3.410 | 4.594 | 1.996 | 1.726 | 5.030 | 723 | 5.325 | 2.449 | 2.144 | 27.397 | | 27.397 |
| Postage and Delivery | 0 | 0 | 0 | 0 | 24 | 28 | 0 | 0 | 4 | 56 | | 56 |
| Professional Fees | | | | | | | | | | | | |
| Legal Fees | 0 | 250 | 0 | 10.070 | 473 | 275 | 0 | 0 | 3.070 | 14.138 | | 14.138 |
| Consulting | 6.250 | 5.225 | 6.225 | 6.675 | 5.825 | 8.500 | 5.375 | 6.675 | 10.975 | 61.725 | | 61.725 |
| Total Professional Fees | 6.250 | 5.475 | 6.225 | 16.745 | 6.298 | 8.775 | 5.375 | 6.675 | 14.045 | 75.863 | | 75.863 |
| Telephone | 652 | 2.068 | 512 | 1.098 | 1.403 | 1.595 | 1.206 | 524 | 579 | 9.637 | | 9.637 |
| Trading Company | 6.142 | 6.315 | 224 | 0 | 2.209 | 11.837 | 1.892 | 2.719 | 3.042 | 34.380 | | 34.380 |
| Total Expenses | 62.391 | 41.265 | 41.438 | 51.558 | 51.878 | 50.768 | 36.036 | 32.544 | 46.511 | 414.389 | 147.890 | 266.499 |
| Payroll Expenses | | | | | | | | | | | | |
| 401K Plan Admin Expenses | 281 | 0 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 881 | | 881 |
| 401K Match | 1.146 | 1.146 | 1.146 | 1.146 | 1.270 | 1.146 | 1.146 | 1.159 | 1.159 | 10.464 | | 10.464 |
| Payroll - FICA | 3.457 | 3.436 | 3.436 | 3.436 | 3.711 | 3.360 | 2.121 | 2.160 | 2.090 | 27.207 | 20.700 | 6.507 |
| Payroll - FUTA | 160 | 41 | 18 | 0 | 3 | 4 | 6 | 8 | 2 | 242 | | 242 |
| Payroll - MESC | 66 | 63 | 58 | 0 | 5 | 6 | 11 | 13 | 4 | 226 | | 226 |
| Payroll - Non MI Unemployment | | | | | | | | | | | | |
| Payroll - CO Unemployment | 182 | 59 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 247 | | 247 |
| Payroll - NH Unemployment | 170 | 68 | -70 | 0 | 0 | 0 | 0 | 0 | 0 | 168 | | 168 |
| Total Payroll - Non MI Unemployment | 352 | 127 | -64 | 0 | 0 | 0 | 0 | 0 | 0 | 415 | | 415 |
| Payroll - Sick/Personal | 462 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 169 | 631 | | 631 |
| Payroll - Vacation | 0 | 1.694 | 0 | 231 | 308 | 385 | 308 | 308 | 308 | 3.542 | | 3.542 |
| Payroll -Wages  Administration | 22.231 | 20.716 | 22.410 | 22.179 | 25.697 | 22.740 | 23.152 | 23.664 | 22.584 | 205.373 | 56.250 | 149.123 |
| Payroll - Wages Officer | 22.500 | 22.500 | 22.500 | 22.500 | 22.500 | 22.500 | 22.500 | 22.500 | 22.500 | 202.500 | 202.500 | 0 |
| Payroll - Wages shared with iSU | -7.500 | -7.500 | -7.500 | -7.500 | -7.500 | -7.500 | -7.500 | -7.500 | -7.500 | -67.500 | | -67.500 |
| Total Payroll Expenses | 43.155 | 42.223 | 42.004 | 42.592 | 45.994 | 42.641 | 41.744 | 42.312 | 41.316 | 383.981 | 279.450 | 104.531 |
| Product Sales | | | | | | | | | | | | |
| Marketing - Microfiber | 38 | 355 | 5.208 | 3.290 | 2.372 | 670 | 6.118 | 3.487 | 4.102 | 25.640 | | 25.640 |
| Marketing - Equipment | -1.400 | 16.374 | 13.724 | -1.050 | -2.100 | 0 | 0 | 0 | 0 | 25.548 | | 25.548 |
| Commissions - Direct Sales | 1.553 | 1.353 | 1.312 | 2.165 | 2.226 | 1.354 | 3.006 | 0 | 0 | 12.969 | | 12.969 |
| Commission Outside Reps - Micro | 0 | 1.653 | 116 | 0 | 325 | 12 | 95 | 0 | 123 | 2.324 | | 2.324 |
| Samples - Sales Reps | 0 | 0 | 0 | 11.837 | 22.183 | 19.287 | 9.608 | 3.920 | 1.355 | 68.190 | | 68.190 |
| Total Product Sales | 191 | 19.735 | 20.360 | 16.242 | 25.006 | 21.323 | 18.827 | 7.407 | 5.580 | 134.671 | | 134.671 |
| Travel & Ent | | | | | | | | | | | | |
| Travel - Airfare | 1.923 | 1.133 | 2.406 | 132 | 3.656 | 1.067 | 349 | 692 | 3.147 | 14.505 | | 14.505 |
| Travel - Auto | 902 | 3.542 | 1.778 | 1.957 | 1.335 | 2.800 | 787 | 936 | 289 | 14.326 | | 14.326 |
| Travel - Entertainment | 1.193 | 1.736 | 2.446 | 3.052 | 1.466 | 616 | 1.282 | 1.581 | 2.909 | 16.281 | | 16.281 |
| Travel - Lodging | 582 | 706 | 1.312 | 4.937 | 924 | 1.298 | 36 | 808 | 1.151 | 11.754 | | 11.754 |
| Travel - Meals | 1.069 | 778 | 1.322 | -202 | 1.265 | 1.060 | 1.027 | 609 | 857 | 7.785 | | 7.785 |
| Total Travel & Ent | 5.669 | 7.895 | 9.264 | 9.876 | 8.646 | 6.841 | 3.481 | 4.626 | 8.353 | 64.651 | | 64.651 |
| Utilities | | | | | | | | | | | | |
| Utilities - Garbage & Recycling | 273 | 279 | 281 | 307 | 306 | 74 | 305 | 305 | 304 | 2.434 | | 2.434 |
| Utilities - Gas & Electric | 1.556 | 1.090 | 1.165 | 876 | 671 | 528 | 236 | 410 | 417 | 6.949 | | 6.949 |
| Utilities - Snowplowing & Water | 0 | 150 | 601 | 0 | 0 | 0 | 0 | 0 | 0 | 751 | | 751 |
| Total Utilities | 1.829 | 1.519 | 2.047 | 1.183 | 977 | 602 | 541 | 715 | 721 | 10.134 | | 10.134 |
| Warehouse | | | | | | | | | | | | |
| Warehouse - Rental/Lease | 4.052 | 4.052 | 4.052 | 4.052 | 3.877 | 3.877 | 14.371 | 14.371 | 14.559 | 67.263 | | 67.263 |
| Warehouse Supplies | 71 | 112 | 34 | 15 | 145 | 3.944 | 117 | 243 | 204 | 4.885 | | 4.885 |
| Operating Expense - New Bldg | 0 | 0 | 0 | 0 | 0 | 0 | 331 | 331 | 332 | 994 | | 994 |
| Total Warehouse | 4.123 | 4.164 | 4.086 | 4.067 | 4.022 | 7.821 | 14.819 | 14.945 | 15.095 | 73.142 | | 73.142 |
| Total Expense | 117.358 | 116.801 | 119.199 | 125.518 | 136.523 | 129.996 | 115.448 | 102.549 | 117.576 | 1.080.968 | 427.340 | 653.628 |
| Net Ordinary Income | 33.152 | -6.753 | 4.484 | 36.822 | 4.088 | 22.346 | 111.538 | 29.382 | -21.743 | 213.316 | 87.182 | 126.134 |
| Net Income | 33.152 | -6.753 | 4.484 | 36.822 | 4.088 | 22.346 | 111.538 | 29.382 | -21.743 | 213.316 | 87.182 | 126.134 |

CPI on-hand Inventory as of September 30, 2019.
Shows Usage since August 1, 2018

| Totals | | | 919.597 | 248.508 | - | 671.089 | $ 1,31 | | | 2.556.876 | 0 | 79.357 | 0 | 86.856 | 753.384 | 166.213 | 1,31 | 15,6% 187.759 | 16,4% 196.513 | 32,0% 384.272 | $1.200.447 | 32,0% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Inventory | Item Description | Pref Vendor | On Hand | On Sales Order | For Assemblies | Available | Avg Cost | Sales/Week | Annual Units | | Stock Units On Hand with Zero Annual Sales Units (Category 1 No Moving) | Fee Value for Criterion 1 AND Stock Units On Hand > Annual Sales Units | Stock Units on Hand > Annual Sales Units (Category 2 Slow Moving) | Stock Units on Hand with Annual Sales and Stock Units on Hand < Annual Sales Units (Category 3 Moving Items) | No & Slow Moving Inventory (Category 1 + 2 No & Slow Moving Inventory) | Average Cost | Allowance for No Moving Items (Category 1 No Moving) | Allowance for Slow Moving Items (Category 2 Slow Moving) | Allowance for No & Slow Moving Items (Category 1 + 2 No & Slow Moving Inventory) | Total Inventory Cost | % Allowance for No & Slow Moving Inventory |

| | | | 919.597 | 248.508 | - | 671.089 | 6.693 | 49.171 | 2.556.876 | 79.357 | - | 86.856 | 753.384 | 166.213 | | $ 187.759 | $ 196.513 | $ 384.272 | $1.200.447 | |
| | | | | | | | | | | | | | | Intercompany | | $ 7.031 | $ 24.746 | $ 31.777 | $ 64.496 | |
| | | | | | | | | | | | | | | Total excl Intercompany | | $ 180.728 | $ 171.767 | $ 352.495 | $1.135.951 | 31,0% |
| | | | | | | | | | | | | | | Net Value | | | | | $ 847.952 | |

| | | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance - Begin | 100.888,16 | 120.594,17 | 118.365,81 | 100.102,66 | 82.171,09 | 72.892,67 | 72.301,51 | 70.946,41 | 70.616,56 | 67.288,16 |
| W/O Beginning balance | | (11.200,00) | (11.200,00) | (11.200,00) | - | - | - | - | - | (67.288,16) |
| | | | | | | | | | | |
| Spend: | | | | | | | | | | |
| Jan | 636,63 | (636,63) | | | | | | | | |
| Feb | 10.982,71 | | (10.982,71) | | | | | | | |
| Mar | 8.086,67 | | | (8.086,67) | | | | | | |
| Apr | 9.608,27 | | | | (9.608,27) | | | | | |
| May | 3.919,56 | | | | | (3.919,56) | | | | |
| Jun | 1.355,10 | | | | | | (1.355,10) | | | |
| Jul | 329,85 | | | | | | | (329,85) | | |
| Aug | 3.328,40 | | | | | | | | (3.328,40) | |
| Sep | - | | | | | | | | | - |
| Oct | | | | | | | | | | |
| Nov | | | | | | | | | | |
| Dec | | | | | | | | | | |
| | | ----------- | ----------- | ----------- | ----------- | ----------- | ----------- | ----------- | ----------- | ----------- |
| Total Entry | | (11.836,63) | (22.182,71) | (19.286,67) | (9.608,27) | (3.919,56) | (1.355,10) | (329,85) | (3.328,40) | (67.288,16) |
| | | | | | | | | | | |
| Current Month Spend | | 9.608,27 | 3.919,56 | 1.355,10 | 329,85 | 3.328,40 | - | - | - | - |
| | | | | | | | | | | |
| Balance - End | 139.135,35 | 118.365,81 | 100.102,66 | 82.171,09 | 72.892,67 | 72.301,51 | 70.946,41 | 70.616,56 | 67.288,16 | - |
| | | | | | | | | | | |
| i-Range | | - | - | 6.483,41 | - | - | - | | | |
| Microfiber | | 636,63 | 10.982,71 | 1.603,26 | 9.608,27 | 3.919,56 | 1.355,10 | 329,85 | 3.328,40 | |

This entry is made to write off the beginning balance over the last 8 months of the year. This entry was suspended after June 30 and will be made for the last 6 months in December. It will not be needed in 2020 or beyond.

The actual expenses are two months after the shipment of the demo goods to the rep or the user. The balance at 31-Dec-19 will be the sum of the November and December demo shipments, less any that have converted to sales. Note: Only Equip demos are sometimes converted to sales, not Microfiber.

Case 1:26-cv-00823-HYJ-SJB   ECF No. 1-5, PageID.103   Filed 03/13/26   Page 13 of 27

**Creative Products International, Inc.**
**Transactions by Account**
As of September 30, 2019

2:00 PM
10/23/2019
Accrual Basis

Case 1:26-cv-00823-HYJ-SJB   ECF No. 1-5,  PageID.104   Filed 03/13/26   Page 14 of 27

## Inventory Asset
### Demo Inventory

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance | 2019 Items Expensed | 2018 Items Expensed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0,00 | | |
| | | | | | | | | | | 0,00 | | |
| General Journal | 04/30/2018 | Apr 20 | | Move demo items to Inventory and reconcile at y | Microfiber product | | Samples - Sales Reps | 42.089,70 | | 42.089,70 | | |
| Credit Memo | 05/31/2018 | 76788 | Dave A. Maurer | Demo product shipped on invoice #76299 (eCAF | Microfiber product | | Accounts Receivable | 1.147,26 | | 43.236,96 | | |
| Credit Memo | 05/31/2018 | 76788 | Dave A. Maurer | Demo product shipped on invoice #76484 | Microfiber product | | Accounts Receivable | 6,55 | | 43.243,51 | | |
| Credit Memo | 05/31/2018 | 76789 | Mike Hornung, Rep | Demo product shipped on invoice #76261 | IRANGE | | Accounts Receivable | 253,55 | | 43.497,06 | | |
| Credit Memo | 05/31/2018 | 76790 | Doug Leaman | Demo product shipped on invoice #76315 | Microfiber product | | Accounts Receivable | 143,01 | | 43.640,07 | | |
| Credit Memo | 05/31/2018 | 76790 | Doug Leaman | Demo product shipped on invoice #76384 | Microfiber product | | Accounts Receivable | 1.024,60 | | 44.664,67 | | |
| Credit Memo | 05/31/2018 | 76790 | Doug Leaman | Demo product shipped on invoice #76516 | Microfiber product | | Accounts Receivable | 509,80 | | 45.174,47 | | |
| Credit Memo | 05/31/2018 | 76790 | Doug Leaman | Demo product shipped on invoice #76729 | Microfiber product | | Accounts Receivable | 628,50 | | 45.802,97 | | |
| Credit Memo | 05/31/2018 | 76790 | Doug Leaman | Demo product shipped on invoice #76745 | Microfiber product | | Accounts Receivable | 790,00 | | 46.592,97 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76284 (Shar | Microfiber product | | Accounts Receivable | 295,00 | | 46.887,97 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76287 | Microfiber product | | Accounts Receivable | 141,43 | | 47.029,40 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76298 (Daytr | Microfiber product | | Accounts Receivable | 990,14 | | 48.019,54 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76340 (SGM | Microfiber product | | Accounts Receivable | 480,98 | | 48.500,52 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76341 | Microfiber product | | Accounts Receivable | 30,47 | | 48.530,99 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76358 | Microfiber product | | Accounts Receivable | 26,20 | | 48.557,19 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76371 | Microfiber product | | Accounts Receivable | 300,08 | | 48.857,27 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76413 | Microfiber product | | Accounts Receivable | 27,39 | | 48.884,66 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76468 | Microfiber product | | Accounts Receivable | 237,56 | | 49.122,22 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76469 (Spru | Microfiber product | | Accounts Receivable | 796,91 | | 49.919,13 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76493 | Microfiber product | | Accounts Receivable | 21,20 | | 49.940,33 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76515 | Microfiber product | | Accounts Receivable | 113,17 | | 50.053,50 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76533 (Dowr | Microfiber product | | Accounts Receivable | 580,98 | | 50.634,48 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76587 (Hawt | Microfiber product | | Accounts Receivable | 593,59 | | 51.228,07 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76588 (Niska | Microfiber product | | Accounts Receivable | 590,88 | | 51.818,95 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76589 (Burnt | Microfiber product | | Accounts Receivable | 593,88 | | 52.412,83 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76621 (Ohio | Microfiber product | | Accounts Receivable | 1.622,20 | | 54.035,03 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76636 Done | Microfiber product | | Accounts Receivable | 395,00 | | 54.430,03 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76663 (Miarr | Microfiber product | | Accounts Receivable | 500,67 | | 54.930,70 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76664 (Hasti | Microfiber product | | Accounts Receivable | 643,39 | | 55.574,09 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76730 | Microfiber product | | Accounts Receivable | 93,22 | | 55.667,31 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76731 (Done | Microfiber product | | Accounts Receivable | 590,88 | | 56.258,19 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76732 | Microfiber product | | Accounts Receivable | 30,38 | | 56.288,57 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76748 | Microfiber product | | Accounts Receivable | 75,43 | | 56.364,00 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76760 | Microfiber product | | Accounts Receivable | 115,03 | | 56.479,03 | | |
| Credit Memo | 05/31/2018 | 76791 | Waypoint Corporate | Demo product shipped on invoice #76439 | Microfiber product | | Accounts Receivable | 536,29 | | 57.015,32 | | |
| Credit Memo | 06/29/2018 | 77249 | Dave A. Maurer | Demo product shipped on invoice #77207 (Kerri | Microfiber product | | Accounts Receivable | 300,84 | | 57.316,16 | | |
| Credit Memo | 06/29/2018 | 77250 | Jennifer Upchurch (Rep) | Demo product shipped on invoice #77108 | Microfiber product | | Accounts Receivable | 497,69 | | 57.813,85 | | |
| Credit Memo | 06/29/2018 | 77251 | Doug Leaman | Demo product shipped on invoice #76827 | Microfiber product | | Accounts Receivable | 232,33 | | 58.046,18 | | |
| Credit Memo | 06/29/2018 | 77251 | Doug Leaman | Demo product shipped on invoice #76856 | Microfiber product | | Accounts Receivable | 1.099,40 | | 59.145,58 | | |
| Credit Memo | 06/29/2018 | 77251 | Doug Leaman | Demo product shipped on invoice #77054 | Microfiber product | | Accounts Receivable | 1.375,34 | | 60.520,92 | | |
| Credit Memo | 06/29/2018 | 77251 | Doug Leaman | Demo product shipped on invoice #77086 | Microfiber product | | Accounts Receivable | 222,54 | | 60.743,46 | | |
| Credit Memo | 06/29/2018 | 77251 | Doug Leaman | Demo product shipped on invoice #77237 | Microfiber product | | Accounts Receivable | 395,00 | | 61.138,46 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #76785 | Microfiber product | | Accounts Receivable | 109,41 | | 61.247,87 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #76786 (Burril | Microfiber product | | Accounts Receivable | 295,00 | | 61.542,87 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #76803 | Microfiber product | | Accounts Receivable | 34,95 | | 61.577,82 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #76822 (McCl | Microfiber product | | Accounts Receivable | 395,00 | | 61.972,82 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #76823 (Hend | Microfiber product | | Accounts Receivable | 395,00 | | 62.367,82 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #76824 (Port . | Microfiber product | | Accounts Receivable | 395,00 | | 62.762,82 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #76825 (Rock | Microfiber product | | Accounts Receivable | 395,00 | | 63.157,82 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #76826 | Microfiber product | | Accounts Receivable | 215,08 | | 63.372,90 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #76859 (Fales | Microfiber product | | Accounts Receivable | 493,22 | | 63.866,12 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #76860 (Nortc | Microfiber product | | Accounts Receivable | 493,22 | | 64.359,34 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #76887 | Microfiber product | | Accounts Receivable | 189,00 | | 64.548,34 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #76934 | Microfiber product | | Accounts Receivable | 70,35 | | 64.618,69 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #76970 (Hillya | Microfiber product | | Accounts Receivable | 961,59 | | 65.580,28 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #77012 (Alterr | Microfiber product | | Accounts Receivable | 666,92 | | 66.247,20 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #77036 | Microfiber product | | Accounts Receivable | 764,39 | | 67.011,59 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #77112 | Microfiber product | | Accounts Receivable | 666,55 | | 67.678,14 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #77133 | Microfiber product | | Accounts Receivable | 27,44 | | 67.705,58 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #77155 (Irvine | Microfiber product | | Accounts Receivable | 395,00 | | 68.100,58 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #77156 (Gusti | Microfiber product | | Accounts Receivable | 669,26 | | 68.769,84 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #77201 | Microfiber product | | Accounts Receivable | 379,73 | | 69.149,57 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #77202 | Microfiber product | | Accounts Receivable | 128,88 | | 69.278,45 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #77203 | Microfiber product | | Accounts Receivable | 160,66 | | 69.439,11 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #77204 | Microfiber product | | Accounts Receivable | 99,03 | | 69.538,14 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #77235 | Microfiber product | | Accounts Receivable | 426,24 | | 69.964,38 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #77236 (Amer | Microfiber product | | Accounts Receivable | 395,00 | | 70.359,38 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #77244 | Microfiber product | | Accounts Receivable | 167,50 | | 70.526,88 | | |
| Credit Memo | 06/29/2018 | 77253 | Waypoint Corporate | Demo product shipped on invoice #77247 (East | Microfiber product | | Accounts Receivable | 395,00 | | 70.921,88 | | |
| Credit Memo | 06/29/2018 | 77254 | Richard Donelle Assoc (RDA) | Demo product shipped on invoice #76863 | Microfiber product | | Accounts Receivable | 361,87 | | 71.283,75 | | |
| Credit Memo | 06/29/2018 | 77254 | Richard Donelle Assoc (RDA) | Demo product shipped on invoice #77181 | Microfiber product | | Accounts Receivable | 85,91 | | 71.369,66 | | |
| Credit Memo | 07/31/2018 | 77722 | Dave A. Maurer | Demo product from invoice #77657 | Microfiber product | | Accounts Receivable | 21,95 | | 71.391,61 | | |
| Credit Memo | 07/31/2018 | 77723 | Jennifer Upchurch (Rep) | Demo product from invoice #77269 | IRANGE | | Accounts Receivable | 244,00 | | 71.635,61 | | |
| Credit Memo | 07/31/2018 | 77724 | Doug Leaman | Demo product from invoice #77291 | Microfiber product | | Accounts Receivable | 1.486,58 | | 73.122,19 | | |
| Credit Memo | 07/31/2018 | 77724 | Doug Leaman | Demo product from invoice #77446 | Microfiber product | | Accounts Receivable | 887,22 | | 74.009,41 | | |
| Credit Memo | 07/31/2018 | 77724 | Doug Leaman | Demo product from invoice #77563 | Microfiber product | | Accounts Receivable | 212,96 | | 74.222,37 | | |
| Credit Memo | 07/31/2018 | 77724 | Doug Leaman | Demo product from invoice #77573 | Microfiber product | | Accounts Receivable | 384,71 | | 74.607,08 | | |
| Credit Memo | 07/31/2018 | 77724 | Doug Leaman | Demo product from invoice #77663 | Microfiber product | | Accounts Receivable | 350,00 | | 74.957,08 | | |
| Credit Memo | 07/31/2018 | 77724 | Doug Leaman | Demo product from invoice #77677 | Microfiber product | | Accounts Receivable | 898,42 | | 75.855,50 | | |
| Credit Memo | 07/31/2018 | 77726 | Doug Leaman | Demo product from invoice #77504 | IRANGE | | Accounts Receivable | 275,00 | | 76.130,50 | | |
| Credit Memo | 07/31/2018 | 77757 | Waypoint Corporate | Demo product shipped on invoice #77287 | Microfiber product | | Accounts Receivable | 291,32 | | 76.421,82 | | |
| Credit Memo | 07/31/2018 | 77757 | Waypoint Corporate | Demo product shipped on invoice #77296 (Nash | Microfiber product | | Accounts Receivable | 395,00 | | 76.816,82 | | |
| Credit Memo | 07/31/2018 | 77757 | Waypoint Corporate | Demo product shipped on invoice #77327 (Addis | Microfiber product | | Accounts Receivable | 595,46 | | 77.412,28 | | |
| Credit Memo | 07/31/2018 | 77757 | Waypoint Corporate | Demo product shipped on invoice #77328 (Hano | Microfiber product | | Accounts Receivable | 592,75 | | 78.005,03 | | |
| Credit Memo | 07/31/2018 | 77757 | Waypoint Corporate | Demo product shipped on invoice #77363 (Luthe | Microfiber product | | Accounts Receivable | 583,72 | | 78.588,75 | | |
| Credit Memo | 07/31/2018 | 77757 | Waypoint Corporate | Demo product shipped on invoice #77466 (Amer | Microfiber product | | Accounts Receivable | 490,88 | | 79.079,63 | | |
| Credit Memo | 07/31/2018 | 77757 | Waypoint Corporate | Demo product shipped on invoice #77502 (Supp | Microfiber product | | Accounts Receivable | 586,55 | | 79.666,18 | | |
| Credit Memo | 07/31/2018 | 77757 | Waypoint Corporate | Demo product shipped on invoice #77502 (Grah | Microfiber product | | Accounts Receivable | 589,26 | | 80.255,44 | | |
| Credit Memo | 07/31/2018 | 77757 | Waypoint Corporate | Demo product shipped on invoice #77541 | Microfiber product | | Accounts Receivable | 26,16 | | 80.281,60 | | |
| Credit Memo | 07/31/2018 | 77757 | Waypoint Corporate | Demo product shipped on invoice #77562 (Dela | Microfiber product | | Accounts Receivable | 593,40 | | 80.875,00 | | |
| Credit Memo | 07/31/2018 | 77757 | Waypoint Corporate | Demo product shipped on invoice #77574 for Jol | Microfiber product | | Accounts Receivable | 259,85 | | 81.134,85 | | |
| Credit Memo | 07/31/2018 | 77757 | Waypoint Corporate | Demo product shipped on invoice #77674 | Microfiber product | | Accounts Receivable | 476,48 | | 81.611,33 | | |
| Credit Memo | 07/31/2018 | 77757 | Waypoint Corporate | Demo product shipped on invoice #77714 | Microfiber product | | Accounts Receivable | 36,75 | | 81.648,08 | | |
| Credit Memo | 07/31/2018 | 77757 | Waypoint Corporate | Demo product shipped on invoice #77738 | Microfiber product | | Accounts Receivable | 18,00 | | 81.666,08 | | |
| Credit Memo | 08/01/2018 | 77758 | Waypoint Corporate | Demo product shipped on invoice #77749 (Sumi | Microfiber product | | Accounts Receivable | 593,40 | | 82.259,48 | | |
| Credit Memo | 08/01/2018 | 77758 | Waypoint Corporate | Demo product shipped on invoice #77750 (Holly | Microfiber product | | Accounts Receivable | 395,00 | | 82.654,48 | | |
| Credit Memo | 08/31/2018 | 78061 | Doug Leaman | Demo product shipped on invoice #77817 | Microfiber product | | Accounts Receivable | 586,55 | | 83.241,03 | | |
| Credit Memo | 08/31/2018 | 78061 | Doug Leaman | Demo product shipped on invoice #77828 | Microfiber product | | Accounts Receivable | 1.356,10 | | 84.597,13 | | |
| Credit Memo | 08/31/2018 | 78061 | Doug Leaman | Demo product shipped on invoice #78044 | Microfiber product | | Accounts Receivable | 795,00 | | 85.392,13 | | |
| Credit Memo | 08/31/2018 | 78062 | Waypoint Corporate | Demo product shipped on invoice #77825 (Dako | Microfiber product | | Accounts Receivable | 596,11 | | 85.988,24 | | |
| Credit Memo | 08/31/2018 | 78062 | Waypoint Corporate | Demo product shipped on invoice #77886 | Microfiber product | | Accounts Receivable | 23,85 | | 86.012,09 | | |
| Credit Memo | 08/31/2018 | 78062 | Waypoint Corporate | Demo product shipped on invoice #77911 | Microfiber product | | Accounts Receivable | 395,00 | | 86.407,09 | | |
| Credit Memo | 08/31/2018 | 78062 | Waypoint Corporate | Demo product shipped on invoice #77936 | Microfiber product | | Accounts Receivable | 15,79 | | 86.422,88 | | |
| Credit Memo | 08/31/2018 | 78062 | Waypoint Corporate | Demo product shipped on invoice #77937 | Microfiber product | | Accounts Receivable | 111,91 | | 86.534,79 | | |
| Credit Memo | 08/31/2018 | 78062 | Waypoint Corporate | Demo product shipped on invoice #77989 | Microfiber product | | Accounts Receivable | 28,12 | | 86.562,91 | | |
| Credit Memo | 08/31/2018 | 78062 | Waypoint Corporate | Demo product shipped on invoice #78008 (Kingr | Microfiber product | | Accounts Receivable | 615,75 | | 87.178,66 | | |

Case 1:26-cv-00823-HYJ-SJB    ECF No. 1-5, PageID.105    Filed 03/13/26    Page 15 of 27

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance | Expensed | Expensed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 08/31/2018 | 78062 | Waypoint Corporate | Demo product shipped on invoice #78010 | Microfiber product | | Accounts Receivable | 593,40 | | 87.772,06 | | |
| Credit Memo | 08/31/2018 | 78062 | Waypoint Corporate | Demo product shipped on invoice #78011 | Microfiber product | | Accounts Receivable | 70,28 | | 87.842,34 | | |
| Credit Memo | 08/31/2018 | 78062 | Waypoint Corporate | Demo product shipped on invoice #78015 | Microfiber product | | Accounts Receivable | 11,22 | | 87.853,56 | | |
| Credit Memo | 08/31/2018 | 78062 | Waypoint Corporate | Demo product shipped on invoice #78060 | Microfiber product | | Accounts Receivable | 57,27 | | 87.910,83 | | |
| Credit Memo | 08/31/2018 | 78062 | Waypoint Corporate | Demo product shipped on invoice #77824 | Microfiber product | | Accounts Receivable | 595,31 | | 88.506,14 | | |
| Credit Memo | 09/28/2018 | 78279 | Dave A. Maurer | Demo product shipped on invoice #78094 | Microfiber product | | Accounts Receivable | 214,99 | | 88.721,13 | | |
| Credit Memo | 09/28/2018 | 78279 | Dave A. Maurer | Demo product shipped on invoice #78138 | Microfiber product | | Accounts Receivable | 20,00 | | 88.741,13 | | |
| Credit Memo | 09/28/2018 | 78280 | Doug Leaman | Demo product shipped on invoice #78101 | Microfiber product | | Accounts Receivable | 350,00 | | 89.091,13 | | |
| Credit Memo | 09/28/2018 | 78280 | Doug Leaman | Demo product shipped on invoice #78105 | Microfiber product | | Accounts Receivable | 1.136,06 | | 90.227,19 | | |
| Credit Memo | 09/28/2018 | 78280 | Doug Leaman | Demo product shipped on invoice #78114 | Microfiber product | | Accounts Receivable | 378,00 | | 90.605,19 | | |
| Credit Memo | 09/28/2018 | 78280 | Doug Leaman | Demo product shipped on invoice #78127 | Microfiber product | | Accounts Receivable | 478,58 | | 91.083,77 | | |
| Credit Memo | 09/28/2018 | 78280 | Doug Leaman | Demo product shipped on invoice #78128 | Microfiber product | | Accounts Receivable | 37,35 | | 91.121,12 | | |
| Credit Memo | 09/28/2018 | 78280 | Doug Leaman | Demo product shipped on invoice #78129 | Microfiber product | | Accounts Receivable | 37,35 | | 91.158,47 | | |
| Credit Memo | 09/28/2018 | 78281 | Waypoint Corporate | Demo product shipped on invoice #78089 | Microfiber product | | Accounts Receivable | 264,66 | | 91.423,13 | | |
| Credit Memo | 09/28/2018 | 78281 | Waypoint Corporate | Demo product shipped on invoice #78113 | Microfiber product | | Accounts Receivable | 985,68 | | 92.408,81 | | |
| Credit Memo | 09/28/2018 | 78281 | Waypoint Corporate | Demo product shipped on invoice #78172 | Microfiber product | | Accounts Receivable | 617,82 | | 93.026,63 | | |
| Credit Memo | 09/28/2018 | 78281 | Waypoint Corporate | Demo product shipped on invoice #78173 | Microfiber product | | Accounts Receivable | 598,00 | | 93.624,63 | | |
| Credit Memo | 10/31/2018 | 78540 | Dave A. Maurer | Demo product shipped on invoice #78319 | Microfiber product | | Accounts Receivable | 23,52 | | 93.648,15 | | |
| Credit Memo | 10/31/2018 | 78541 | Doug Leaman | Demo product shipped on invoice #78282 | Microfiber product | | Accounts Receivable | 3.076,20 | | 96.724,35 | | |
| Credit Memo | 10/31/2018 | 78541 | Doug Leaman | Demo product shipped on invoice #78330 | Microfiber product | | Accounts Receivable | 14,10 | | 96.738,45 | | |
| Credit Memo | 10/31/2018 | 78541 | Doug Leaman | Demo product shipped on invoice #78474 | Microfiber product | | Accounts Receivable | 655,86 | | 97.394,31 | | |
| Credit Memo | 11/30/2018 | 78678 | Doug Leaman | Demo product shipped on invoice #78668 | Microfiber product | | Accounts Receivable | 258,97 | | 97.653,28 | | |
| Credit Memo | 12/31/2018 | 78841 | Doug Leaman | Demo Product shipped on invoice #78693 | Microfiber product | | Accounts Receivable | 93,60 | | 97.746,88 | | |
| Credit Memo | 12/31/2018 | 78841 | Doug Leaman | Demo product shipped on invoice #78705 | Microfiber product | | Accounts Receivable | 485,51 | | 98.232,39 | | |
| Credit Memo | 12/31/2018 | 78841 | Doug Leaman | Demo product shipped on invoice #78706 | Microfiber product | | Accounts Receivable | 161,90 | | 98.394,29 | | |
| Credit Memo | 12/31/2018 | 78841 | Doug Leaman | Demo product shipped on invoice #78721 | Microfiber product | | Accounts Receivable | 795,00 | | 99.189,29 | | |
| Credit Memo | 12/31/2018 | 78841 | Doug Leaman | Demo product shipped on invoice #78777 | Microfiber product | | Accounts Receivable | 19,90 | | 99.209,19 | | |
| Credit Memo | 12/31/2018 | 78841 | Doug Leaman | Demo product shipped on invoice #78799 | Microfiber product | | Accounts Receivable | 186,97 | | 99.396,16 | | |
| Credit Memo | 12/31/2018 | 78842 | Dave A. Maurer | Demo product shipped on invoice #78677 | Microfiber product | | Accounts Receivable | 40,00 | | 99.436,16 | | |
| Credit Memo | 12/31/2018 | 78842 | Dave A. Maurer | Demo product shipped on invoice #78688 | Microfiber product | | Accounts Receivable | 874,00 | | 100.310,16 | | |
| Credit Memo | 12/31/2018 | 78842 | Dave A. Maurer | Demo product shipped on invoice #78765 | Microfiber product | | Accounts Receivable | 450,00 | | 100.760,16 | | |
| Credit Memo | 12/31/2018 | 78842 | Dave A. Maurer | Demo product shipped on invoice #78812 | Microfiber product | | Accounts Receivable | 128,00 | | 100.888,16 | Balance 12/31/18 | |
| Credit Memo | 01/31/2019 | 79084 | Doug Leaman | Demo Product on invoice #78863 | Microfiber product | | Accounts Receivable | 11,90 | | 100.900,06 | | |
| Credit Memo | 01/31/2019 | 79084 | Doug Leaman | Demo product on invoice #78873 | Microfiber product | | Accounts Receivable | 322,24 | | 101.222,30 | | |
| Credit Memo | 01/31/2019 | 79084 | Doug Leaman | Demo Product on invoice #78980 | Microfiber product | | Accounts Receivable | 46,80 | | 101.269,10 | | |
| Credit Memo | 01/31/2019 | 79084 | Doug Leaman | Demo Product on invoice #79044 | Microfiber product | | Accounts Receivable | 116,45 | | 101.385,55 | | |
| Credit Memo | 01/31/2019 | 79084 | Doug Leaman | Demo Product on invoice #79045 | Microfiber product | | Accounts Receivable | 132,20 | | 101.517,75 | | |
| Credit Memo | 01/31/2019 | 79085 | Dave A. Maurer | Demo Product on invoice #78976 | Microfiber product | | Accounts Receivable | 7,04 | | 101.524,79 | | |
| Credit Memo | 02/28/2019 | 79273 | Dave A. Maurer | Demo product shipped on invoice #79145 | Microfiber product | | Accounts Receivable | 1.006,30 | | 102.531,09 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79050 | Microfiber product | | Accounts Receivable | 624,04 | | 103.155,13 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79051 | Microfiber product | | Accounts Receivable | 595,07 | | 103.750,20 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79052 | Microfiber product | | Accounts Receivable | 624,04 | | 104.374,24 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79053 | Microfiber product | | Accounts Receivable | 598,10 | | 104.972,34 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79054 | Microfiber product | | Accounts Receivable | 624,04 | | 105.596,38 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79055 | Microfiber product | | Accounts Receivable | 534,45 | | 106.130,83 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79056 | Microfiber product | | Accounts Receivable | 553,98 | | 106.684,81 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79057 | Microfiber product | | Accounts Receivable | 553,98 | | 107.238,79 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79058 | Microfiber product | | Accounts Receivable | 553,98 | | 107.792,77 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79059 | Microfiber product | | Accounts Receivable | 575,27 | | 108.368,04 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79092 | Microfiber product | | Accounts Receivable | 424,45 | | 108.792,49 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79093 | Microfiber product | | Accounts Receivable | 424,45 | | 109.216,94 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79094 | Microfiber product | | Accounts Receivable | 424,45 | | 109.641,39 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79095 | Microfiber product | | Accounts Receivable | 424,45 | | 110.065,84 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79096 | Microfiber product | | Accounts Receivable | 424,45 | | 110.490,29 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79097 | Microfiber product | | Accounts Receivable | 424,45 | | 110.914,74 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79098 | Microfiber product | | Accounts Receivable | 424,45 | | 111.339,19 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79099 | Microfiber product | | Accounts Receivable | 424,45 | | 111.763,64 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79135 | Microfiber product | | Accounts Receivable | 49,23 | | 111.812,87 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79137 | Microfiber product | | Accounts Receivable | 81,00 | | 111.893,87 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79181 | Microfiber product | | Accounts Receivable | 269,74 | | 112.163,61 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79182 | Microfiber product | | Accounts Receivable | 236,75 | | 112.400,36 | | |
| Credit Memo | 02/28/2019 | 79274 | Doug Leaman | Demo product shipped on invoice #79188 | Microfiber product | | Accounts Receivable | 107,14 | | 112.507,50 | | |
| Credit Memo | 03/25/2019 | 79406 | Richard Donelle Assoc (RDA) | Demo product shipped on invoice #77620 | IRANGE | | Accounts Receivable | 299,15 | | 112.806,65 | | |
| Credit Memo | 03/25/2019 | 79406 | Richard Donelle Assoc (RDA) | Demo product shipped on invoice #77288 | IRANGE | | Accounts Receivable | 1.524,26 | | 114.330,91 | | |
| Credit Memo | 03/25/2019 | 79406 | Richard Donelle Assoc (RDA) | Demo product shipped on invoice #77581 | Microfiber product | | Accounts Receivable | 332,57 | | 114.663,48 | | |
| Credit Memo | 03/25/2019 | 79406 | Richard Donelle Assoc (RDA) | Demo product shipped on invoice #77582 | Microfiber product | | Accounts Receivable | 440,65 | | 115.104,13 | | |
| Credit Memo | 03/25/2019 | 79406 | Richard Donelle Assoc (RDA) | Demo product shipped on invoice #77767 | Microfiber product | | Accounts Receivable | 100,70 | | 115.204,83 | | |
| Credit Memo | 03/25/2019 | 79406 | Richard Donelle Assoc (RDA) | Demo product shipped on invoice #77895 | IRANGE | | Accounts Receivable | 820,00 | | 116.024,83 | | |
| Credit Memo | 03/25/2019 | 79406 | Richard Donelle Assoc (RDA) | Demo product shipped on invoice #78109 | Microfiber product | | Accounts Receivable | 121,56 | | 116.146,39 | | |
| Credit Memo | 03/25/2019 | 79406 | Richard Donelle Assoc (RDA) | Demo product shipped on invoice #75021 | IRANGE | | Accounts Receivable | 327,26 | | 116.473,65 | | |
| Credit Memo | 03/29/2019 | 79494 | Doug Leaman | Demo product shipped on invoice #79377 | Microfiber product | | Accounts Receivable | 3.840,00 | | 120.313,65 | | |
| Credit Memo | 04/30/2019 | 79724 | Dave A. Maurer | Product shipped on invoice #79511 | Microfiber product | | Accounts Receivable | 280,52 | | 120.594,17 | | |
| Credit Memo | 04/30/2019 | 79724 | Dave A. Maurer | Product shipped on invoice #79637 | Microfiber product | | Accounts Receivable | 9,59 | | 120.603,76 | | |
| Credit Memo | 04/30/2019 | 79725 | Doug Leaman | Product shipped on invoice #79607 | Microfiber product | | Accounts Receivable | 1.220,87 | | 121.824,63 | | |
| Credit Memo | 04/30/2019 | 79725 | Doug Leaman | Product shipped on invoice #79622 | Microfiber product | | Accounts Receivable | 264,95 | | 122.089,58 | | |
| Credit Memo | 04/30/2019 | 79725 | Doug Leaman | Product shipped on invoice #79627 | Microfiber product | | Accounts Receivable | 8.086,86 | | 130.176,44 | | |
| General Journal | 04/30/2019 | Demo W/O | | Move Demo items not returned to Expense | | | Samples - Sales Reps | 26,00 | | 130.202,44 | | |
| Credit Memo | 05/31/2019 | 79888 | Dave A. Maurer | Demo product shipped on invoice #79743 (Mexi | Microfiber product | | Accounts Receivable | | 11.836,63 | 118.365,81 | 636,63 | 11.200,00 |
| Credit Memo | 05/31/2019 | 79888 | Dave A. Maurer | Demo product shipped on invoice #79828 | Microfiber product | | Accounts Receivable | 2.725,97 | | 121.091,78 | | |
| Credit Memo | 05/31/2019 | 79888 | Dave A. Maurer | Demo product shipped on invoice #79869 | Microfiber product | | Accounts Receivable | 114,99 | | 121.206,77 | | |
| Credit Memo | 05/31/2019 | 79888 | Dave A. Maurer | Demo product shipped on invoice #79872 | Microfiber product | | Accounts Receivable | 458,40 | | 121.665,17 | | |
| Credit Memo | 05/31/2019 | 79889 | Doug Leaman | Demo product shipped on invoice #79727 | Microfiber product | | Accounts Receivable | 330,00 | | 121.995,17 | | |
| Credit Memo | 05/31/2019 | 79889 | Doug Leaman | Demo product shipped on invoice #79767 | Microfiber product | | Accounts Receivable | 101,22 | | 122.096,39 | | |
| General Journal | 05/31/2019 | Demo W/O | | Move Demo items not returned to Expense | | | Samples - Sales Reps | 188,98 | | 122.285,37 | | |
| Credit Memo | 06/28/2019 | 80069 | Doug Leaman | Demo product shipped on invoice #79904 | Microfiber product | | Accounts Receivable | | 22.182,71 | 100.102,66 | 10.982,72 | 11.200,00 |
| Credit Memo | 06/28/2019 | 80069 | Doug Leaman | Demo product shipped on invoice #80022 | Microfiber product | | Accounts Receivable | 783,44 | | 100.886,10 | | |
| General Journal | 06/30/2019 | Demo W/O | | Move Demo items not returned to Expense | | | Samples - Sales Reps | 571,66 | | 101.457,76 | | |
| Credit Memo | 07/31/2019 | 80294 | Doug Leaman | Demo Product shipped on invoice #80123 | Microfiber product | | Accounts Receivable | | 19.286,67 | 82.171,09 | 8.086,67 | 11.200,00 |
| Credit Memo | 07/31/2019 | 80294 | Doug Leaman | Demo Product shipped on invoice #80254 | Microfiber product | | Accounts Receivable | 118,01 | | 82.289,10 | | |
| General Journal | 07/31/2019 | Demo W/O | | Move Demo items not returned to Expense | | | Samples - Sales Reps | 211,84 | | 82.500,94 | | |
| Credit Memo | 08/30/2019 | 80512 | Dave A. Maurer | Demo products shipped on invoice #80363 | Microfiber product | | Accounts Receivable | | 9.608,27 | 72.892,67 | 9.608,27 | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80368 | Microfiber product | | Accounts Receivable | 267,24 | | 73.159,91 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80418 | Microfiber product | | Accounts Receivable | 641,92 | | 73.801,83 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80463 | Microfiber product | | Accounts Receivable | 380,84 | | 74.182,67 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80464 | Microfiber product | | Accounts Receivable | 113,10 | | 74.295,77 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80465 | Microfiber product | | Accounts Receivable | 115,06 | | 74.410,83 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80466 | Microfiber product | | Accounts Receivable | 117,91 | | 74.528,74 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80467 | Microfiber product | | Accounts Receivable | 111,02 | | 74.639,76 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80468 | Microfiber product | | Accounts Receivable | 113,98 | | 74.753,74 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80469 | Microfiber product | | Accounts Receivable | 112,97 | | 74.866,71 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80470 | Microfiber product | | Accounts Receivable | 113,98 | | 74.980,69 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80471 | Microfiber product | | Accounts Receivable | 112,97 | | 75.093,66 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80472 | Microfiber product | | Accounts Receivable | 113,98 | | 75.207,64 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80473 | Microfiber product | | Accounts Receivable | 114,57 | | 75.322,21 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80474 | Microfiber product | | Accounts Receivable | 116,36 | | 75.438,57 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80475 | Microfiber product | | Accounts Receivable | 113,98 | | 75.552,55 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80476 | Microfiber product | | Accounts Receivable | 112,97 | | 75.665,52 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80477 | Microfiber product | | Accounts Receivable | 112,97 | | 75.778,49 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80478 | Microfiber product | | Accounts Receivable | 111,70 | | 75.890,19 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80479 | Microfiber product | | Accounts Receivable | 112,97 | | 76.003,16 | | |
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80479 | Microfiber product | | Accounts Receivable | 117,91 | | 76.121,07 | | |

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance | Expensed | Expensed |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|----------|----------|
| Credit Memo | 08/30/2019 | 80513 | Doug Leaman | Demo products shipped on invoice #80505 | Microfiber product | | Accounts Receivable | 100,00 | | 76.221,07 | | |
| General Journal | 08/31/2019 | Demo W/O | | Move Demo items not returned to Expense | | | Samples - Sales Reps | | 3.919,56 | 72.301,51 | 3.919,56 | |
| General Journal | 09/30/2019 | Demo W/O | | Move Demo items not returned to Expense | | | Samples - Sales Reps | | 1.355,10 | 70.946,41 | 1.355,10 | |
| | | | | | | | | 139.135,35 | 68.188,94 | 70.946,41 | 34.588,95 | 33.600,00 |
| Total Demo Inventory | | | | | | | | 139.135,35 | 68.188,94 | 70.946,41 | | |
| Total Inventory Asset | | | | | | | | 139.135,35 | 68.188,94 | 70.946,41 | | |
| TOTAL | | | | | | | | | | | | |

| | |
|---|---|
| Open Items | 3.658,25 |
| Remaining from 2018 | 67.288,16 |
| Total 9-30-19 | 70.946,41 |

| | | |
|---|---|---|
| Bal 1-1-19 | Line 144 | 100.888,16 |
| 2019 additions | Lines 145 to 224 | 38.247,20 |
| 2019 Expensed | P227 | -34.588,95 |
| 2018 W/O in 2019 | Q227 | -33.600,00 |
| Bal 9-30-19 | O229 | 70.946,41 |

| | |
|---|---|
| Open Items | 3.658,25 |
| Remaining from 2018 | 67.288,16 |
| Total 9-30-19 | 70.946,41 |

| | | |
|---|---|---|
| Bal 1-1-19 | Line 144 | 100.888,16 |

Case 1:26-cv-00823-HYJ-SJB   ECF No. 1-5, PageID.106   Filed 03/13/26   Page 16 of 27

**Creative Products International, Inc.**
**Balance Sheet**

| | Sep 30, 19 | Inventory | AR from ISU | AR to ISU | Asset | PrePd Frt In | Mgmt Fee | New Bal Sht | Comment | ISU Pmts | Pay Downs | CPI Free BS | Loan to ISU | WC to ISU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Move items from CPI to ISU | | | | | | | Cash Moves after ISU Loan | | | | |
| **ASSETS** | | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | | |
| **Checking/Savings** | | | | | | | | | | | | | | |
| Mac Chk 62008958 | 19.306 | | | | | | | 19.306 | | 1.389.069 | -705.018 | 703.356 | (512.965) | (0) 171.085 |
| Mac.Chk 072413845  62006380 | 28.155 | | | | | | | 28.155 | | | | 28.155 | | |
| **Total Checking/Savings** | 47.461 | | | | | | | 47.461 | | | | 731.511 | | |
| **Accounts Receivable** | | | | | | | | | | | | | | |
| Accounts Receivable | 868.332 | | 0 | 0 | | | | 868.332 | AR will stay at CPI | 0 | | 868.332 | | |
| **Total Accounts Receivable** | 868.332 | | | | | | | 868.332 | | | | 868.332 | | |
| **Other Current Assets** | | | | | | | | | | | | | | |
| **Inventory Asset** | | | | | | | | | | | | | | |
| Demo Inventory | 70.946 | -35.473 | | | | | | 35.473 | CPI to write-off | | | 35.473 | | |
| Inventory Asset - Other | 1.200.742 | -847.952 | | | | | | 352.790 | Inv. Allow. & reco. diff. | | | 352.790 | | |
| **Total Inventory Asset** | 1.271.688 | | | | | | | 388.263 | | | | 388.263 | | |
| **Prepaid Inventory** | 11.866 | -11.866 | | | | | | 0 | | | | 0 | | |
| **Prepaid Freight - Inbound** | 72.211 | | | | | -72.211 | | 0 | | | | 0 | | |
| **Intercompany Receivables** | | | | | | | | | | | | | | |
| MOVE Receivable | | 895.291 | 0 | 0 | 79.365 | 72.211 | -126.134 | 920.733 | | -920.733 | | 0 | | |
| AR - i-Solutions USA Goodwill | 0 | | | | | | | | | | | | | |
| Receivable from i-team-Build Ad | 983.502 | | | | | | | 983.502 | | | | 983.502 | | |
| Expense Sharing with i-SU | 255.275 | | | | | | | 255.275 | | -255.275 | | 0 | | |
| Receivable from i-team | 327.803 | | | | | | | 327.803 | | | | 327.803 | | |
| Receivable- ISU for Direct Cost | 213.061 | | | | | | | 213.061 | | -213.061 | | 0 | | |
| **Total Intercompany Receivables** | 1.779.641 | | | | | | | 2.700.374 | | | | 1.311.305 | | |
| **Prepaid Expenses** | 75.000 | | | | | | | 75.000 | | | | 75.000 | | |
| **Total Other Current Assets** | 3.210.406 | | | | | | | 3.163.637 | | | | 1.774.568 | | |
| **Total Current Assets** | 4.126.199 | | | | | | | 4.079.430 | | | | 3.374.412 | | |
| **Fixed Assets** | | | | | | | | | | | | | | |
| **Long-term Assets** | | | | | | | | | | | | | | |
| Vehicles | 226.646 | | | | | | | 226.646 | | | | 226.646 | | |
| Tooling & Equipment - Product | 717.745 | | | -717.745 | | | | 0 | | | | 0 | | |
| Computers | 66.457 | | | -66.457 | | | | 0 | | | | 0 | | |
| Equipment - Warehouse | 13.743 | | | -13.743 | | | | 0 | | | | 0 | | |
| **Total Long-term Assets** | 1.024.591 | | | | | | | 226.646 | | | | 226.646 | | |
| **Accumulated Depreciation** | -756.234 | | | 718.580 | | | | -37.654 | After 2019 depr charge | | | -37.654 | | |
| **Total Fixed Assets** | 268.357 | | | | | | | 188.992 | | | | 188.992 | | |
| **Other Assets** | | | | | | | | | | | | | | |
| Security Deposit Paid | 2.000 | | | | | | | 2.000 | | | | 2.000 | | |
| Loans Receivable | | | | | | | | | | | | | 512.965 | |
| **Total Other Assets** | 2.000 | | | | | | | 2.000 | | | | 2.000 | | |
| **TOTAL ASSETS** | 4.396.556 | | | | | | | 4.270.422 | | | | 3.565.404 | | |
| **LIABILITIES & EQUITY** | | | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | | | |
| **Accounts Payable** | | | | | | | | | | | | | | |
| Accounts Payable | 772.036 | | | | | | | 772.036 | | -705.018 | | 67.018 | | |
| Accrued Rebate | 0 | | | | | | | 0 | | | | 0 | | |
| **Total Accounts Payable** | 772.036 | | | | | | | 772.036 | | | | 67.018 | | |
| **Other Current Liabilities** | | | | | | | | | | | | | | |
| AmEx Short Term Loan | 33.828 | | | | | | | 33.828 | | 0 | | 33.828 | | |
| **AP - DM Goodwill** | | | | | | | | | | | | | | |
| Dave - Short term Loan | -512.153 | | | | | | | -512.153 | | 0 | | -512.153 | | |
| AP - DM Goodwill - Other | 1.000.000 | | | | | | | 1.000.000 | | | 0 | 1.000.000 | | |
| **Total AP - DM Goodwill** | 487.847 | | | | | | | 487.847 | | | | 487.847 | | |
| **Intercompany Payables** | | | | | | | | | | | | | | |
| Payable to i-Team Loan | 400.000 | | | | | | | 400.000 | | 0 | | 400.000 | | |
| **Total Intercompany Payables** | 400.000 | | | | | | | 400.000 | | | | 400.000 | | |
| **Line of Credit - Macatawa** | 0 | | | | | | | 0 | | | | 0 | | |
| **Payroll Liabilities** | | | | | | | | | | | | | | |
| 401K Payable | 0 | | | | | | | 0 | | | | 0 | | |
| Colorado Unemployment Insurance | 0 | | | | | | | 0 | | | | 0 | | |
| Colorado Withholding | 1.113 | | | | | | | 1.113 | | | | 1.113 | | |

| | Sep 30, 19 | Inventory | AR from ISU | AR to ISU | Asset | PrePd Frt In | Mgmt Fee | New Bal Sht | Comment | ISU Pmts | Pay Downs | | CPI Free BS | | Loan to ISU | WC to ISU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FUTA Payable | 235 | | | | | | | 235 | | | | | 235 | | | |
| MESC Payable | 27 | | | | | | | 27 | | | | | 27 | | | |
| NH Unemployment Payable | 0 | | | | | | | 0 | | | | | 0 | | | |
| State Withholding | 967 | | | | | | | 967 | | | | | 967 | | | |
| Total Payroll Liabilities | 2.342 | | | | | | | 2.342 | | | | | 2.342 | | | |
| Total Other Current Liabilities | 924.017 | | | | | | | 924.017 | | | | | 924.017 | | | |
| Total Current Liabilities | 1.696.053 | | | | | | | 1.696.053 | | | | | 991.035 | | | |
| Long Term Liabilities | | | | | | | | | | | | | | | | |
| Dave Maurer | 1.612.190 | | | | | | | 1.612.190 | | | | | 1.612.190 | | | |
| Outside Investors | 437.271 | | | | | | | 437.271 | | | 0 | | 437.271 | | | |
| Robo Bank Loan | | | | | | | | | | | | | | | | |
| Term Loan-Macatawa #2000167188 | 63.978 | | | | | | | 63.978 | | | 0 | | 63.978 | | | |
| Term Loan-Macatawa 2000193466 | 202.822 | | | | | | | 202.822 | | | 0 | | 202.822 | | | |
| Total Long Term Liabilities | 2.316.261 | | | | | | | 2.316.261 | | | | | 2.316.261 | | | |
| Total Liabilities | 4.012.314 | | | | | | | 4.012.314 | | | | | 3.307.296 | | | |
| Equity | | | | | | | | | | | | | | | | |
| Capital Stock | 2.000 | | | | | | | 2.000 | | | | | 2.000 | | | |
| Retained Earnings | 168.918 | | | | | | | 168.918 | | | | | 168.918 | | | |
| Net Income | 213.324 | | | | | | -126.134 | 87.190 | | | | | 87.190 | | | |
| Total Equity | 384.242 | | | | | | | 258.108 | | | | | 258.108 | | | |
| TOTAL LIABILITIES & EQUITY | 4.396.556 | 0 | 0 | 0 | 0 | 0 | 0 | 4.270.422 | | 0 | 0 | 0 | 0 0 | 3.565.404 | | |
| | | | | | | | | 0 | | | | | 0 | | | |
| Current Assets | 4.126.199 | | | | | | | 4.079.430 | | | | | 3.374.412 | | | |
| Current Liabilities | 1.696.053 | | | | | | | 1.696.053 | | | | | 991.035 | | | |
| Working Capital | 2.430.146 | | | | | | | 2.383.377 | | | | | 2.383.377 | | | |
| | | | | | | | | | | | | | | | | |
| Current Ratio | 2,43 | | | | | | | 2,41 | | | | | 3,40 | | | |
| Acid Test (without Inventory) | 1,68 | | | | | | | 2,18 | | | | | 3,01 | | | |

DM

Page 2 of 2

74-3101301
01/01/2018 - 12/31/2018

Creative Products [Creative Pro]
Net Book Value - Depreciation

21/06/2019
2:18:43 PM

Sorted: General - category

AMT

01/01/2018 - 12/31/2018

| Description | Date Acq. | Date Disposed | Life | Method / Conv. | Beginning Balance | Additions | Deletions | Ending Balance | Beg. Accum. Depreciation/ (Sec. | Current Depreciation/ (Sec. 179) | Sec. 179/ Bonus/ (Cur. Yr. Only) | Deletion Reductions | Total Reductions | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Automobile** | | | | | | | | | | | | | | |
| 2013 Ford F150 | 24/07/2014 | | 5,0000 | M / HY | 61.158,00 | 0,00 | 0,00 | 61.158,00 | 49.758,28 | 1.875,00 | 0,00 | 0,00 | 51.633,28 | 9.524,72 |
| 2014 FORD ESCAPE | 24/07/2014 | | 5,0000 | M / HY | 41.040,00 | 0,00 | 0,00 | 41.040,00 | 32.345,00 | 1.875,00 | 0,00 | 0,00 | 34.220,00 | 6.820,00 |
| 2007 HONDA ODYSSEY | 24/07/2014 | 09/10/2018 | 5,0000 | M / HY | 4.000,00 | 0,00 | 4.000,00 | 0,00 | 3.654,40 | 115,20 | 0,00 | 3.769,60 | 0,00 | 0,00 |
| FISHING BOAT | 31/08/2015 | | 5,0000 | M / MQ | 35.365,00 | 0,00 | 0,00 | 35.365,00 | 19.310,00 | 1.875,00 | 0,00 | 0,00 | 21.185,00 | 14.180,00 |
| 2016 BMW | 17/12/2015 | | 5,0000 | M / HY | 69.082,00 | 0,00 | 0,00 | 69.082,00 | 19.310,00 | 1.875,00 | 0,00 | 0,00 | 21.185,00 | 47.897,00 |
| TRAILER CAMPER | 31/03/2016 | | 5,0000 | M / HY | 20.000,00 | 0,00 | 0,00 | 20.000,00 | 20.000,00 | 0,00 | 0,00 | 0,00 | 20.000,00 | 0,00 |
| **Subtotal: Automobile** | | | | | 230.645,00 | 0,00 | 4.000,00 | 226.645,00 | 144.377,68 | 7.615,20 | 0,00 | 3.769,60 | 148.223,28 | 78.421,72 |
| Less dispositions and exchanges: | | | | | 4.000,00 | 0,00 | 4.000,00 | 0,00 | 3.654,40 | 0,00 | 0,00 | 3.769,60 | 0,00 | 0,00 |
| **Net for: Automobile** | | | | | 226.645,00 | 0,00 | 0,00 | 226.645,00 | 140.723,28 | 7.615,20 | 0,00 | 0,00 | 148.223,28 | 78.421,72 |
| **Computer** | | | | | | | | | | | | | | |
| LAPTOP | 31/08/2014 | | 5,0000 | MT / HY | 859,00 | 0,00 | 0,00 | 859,00 | 859,00 | 0,00 | 0,00 | 0,00 | 859,00 | 0,00 |
| PRINTER | 31/08/2014 | | 5,0000 | MT / HY | 7.417,00 | 0,00 | 0,00 | 7.417,00 | 7.417,00 | 0,00 | 0,00 | 0,00 | 7.417,00 | 0,00 |
| LAPTOP | 31/08/2014 | | 5,0000 | MT / HY | 2.604,00 | 0,00 | 0,00 | 2.604,00 | 2.604,00 | 0,00 | 0,00 | 0,00 | 2.604,00 | 0,00 |
| VIDEO CAMERA | 30/11/2014 | | 5,0000 | MT / HY | 7.083,00 | 0,00 | 0,00 | 7.083,00 | 7.083,00 | 0,00 | 0,00 | 0,00 | 7.083,00 | 0,00 |
| SURFACE LAPTOP | 30/11/2014 | | 5,0000 | MT / HY | 3.586,00 | 0,00 | 0,00 | 3.586,00 | 3.586,00 | 0,00 | 0,00 | 0,00 | 3.586,00 | 0,00 |
| SURFACE COMPUTER | 31/03/2015 | | 5,0000 | MT / MQ | 2.791,00 | 0,00 | 0,00 | 2.791,00 | 2.464,45 | 153,64 | 0,00 | 0,00 | 2.618,09 | 172,91 |
| 3 COMPUTERS | 31/07/2015 | | 5,0000 | MT / MQ | 4.480,00 | 0,00 | 0,00 | 4.480,00 | 3.794,56 | 274,18 | 0,00 | 0,00 | 4.068,74 | 411,26 |
| COMPUTER | 31/10/2015 | | 5,0000 | MT / MQ | 1.322,00 | 0,00 | 0,00 | 1.322,00 | 1.095,94 | 90,42 | 0,00 | 0,00 | 1.186,36 | 135,64 |
| SURFACE PRO4 | 16/11/2015 | | 5,0000 | MT / MQ | 1.797,00 | 0,00 | 0,00 | 1.797,00 | 1.489,72 | 122,91 | 0,00 | 0,00 | 1.612,63 | 184,37 |
| MICROSOFT SURFACE | 31/12/2015 | | 5,0000 | MT / MQ | 21.190,00 | 0,00 | 0,00 | 21.190,00 | 17.566,51 | 1.449,40 | 0,00 | 0,00 | 19.015,91 | 2.174,09 |
| COMPUTER | 31/01/2016 | | 5,0000 | MT / HY | 2.684,00 | 0,00 | 0,00 | 2.684,00 | 2.684,00 | 0,00 | 0,00 | 0,00 | 2.684,00 | 0,00 |
| LAPTOP COMPUTER | 31/07/2016 | | 5,0000 | MT / HY | 1.709,00 | 0,00 | 0,00 | 1.709,00 | 1.709,00 | 0,00 | 0,00 | 0,00 | 1.709,00 | 0,00 |
| MICROSOFT SOFTWARE | 30/12/2016 | | 5,0000 | MT / HY | 1.595,00 | 0,00 | 0,00 | 1.595,00 | 1.595,00 | 0,00 | 0,00 | 0,00 | 1.595,00 | 0,00 |
| COMPUTER - Dave | 31/08/2018 | | 5,0000 | MT / HY | 0,00 | 2.102,75 | 0,00 | 2.102,75 | 0,00 | 2.102,75 | 0,00 | 0,00 | 2.102,75 | 0,00 |
| COMPUTER - Dave | 31/12/2018 | | 5,0000 | MT / HY | 0,00 | 2.871,14 | 0,00 | 2.871,14 | 0,00 | 2.871,14 | 0,00 | 0,00 | 2.871,14 | 0,00 |
| **Subtotal: Computer** | | | | | 59.117,00 | 4.973,89 | 0,00 | 64.090,89 | 53.948,18 | 7.064,44 | 0,00 | 0,00 | 61.012,62 | 3.078,27 |
| Less dispositions and exchanges: | | | | | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |
| **Net for: Computer** | | | | | 59.117,00 | 4.973,89 | 0,00 | 64.090,89 | 53.948,18 | 7.064,44 | 0,00 | 0,00 | 61.012,62 | 3.078,27 |
| **Machinery & Equipment** | | | | | | | | | | | | | | |
| TOOLING | 30/06/2004 | | 7,0000 | MT / HY | 17.574,00 | 0,00 | 0,00 | 17.574,00 | 17.574,00 | 0,00 | 0,00 | 0,00 | 17.574,00 | 0,00 |
| TOOLING | 30/09/2004 | | 7,0000 | MT / HY | 74.310,00 | 0,00 | 0,00 | 74.310,00 | 74.310,00 | 0,00 | 0,00 | 0,00 | 74.310,00 | 0,00 |
| TOOLING | 30/06/2006 | | 7,0000 | ME / HY | 2.595,00 | 0,00 | 0,00 | 2.595,00 | 2.595,00 | 0,00 | 0,00 | 0,00 | 2.595,00 | 0,00 |
| TOOLING | 01/08/2007 | | 7,0000 | ME / HY | 35.000,00 | 0,00 | 0,00 | 35.000,00 | 35.000,00 | 0,00 | 0,00 | 0,00 | 35.000,00 | 0,00 |
| MICROFIBER TOOLINGN | 17/09/2007 | | 7,0000 | ME / HY | 1.915,00 | 0,00 | 0,00 | 1.915,00 | 1.915,00 | 0,00 | 0,00 | 0,00 | 1.915,00 | 0,00 |

Case 1:26-cv-00823-HYJ-SJB    ECF No. 1-5, PageID.109    Filed 03/13/26    Page 19 of 27

| Description | Date Acq. | Date Disposed | Life | Method / Conv. | Beginning Balance | Additions | Deletions | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| WAREHOUSE EQUIPMENT | 01/12/2007 | | 7,0000 | ME / HY | 29.949 | 0,00 | 0,00 | 29.949,00 |
| PY ADJUSTMENT | 30/06/2009 | | 7,0000 | MT / HY | 3.825,... | 0,00 | 0,00 | 3.825,00 |
| TOOLING - PACIFIC | 14/01/2010 | | 7,0000 | MT / HY | 15.000,00 | 0,00 | 0,00 | 15.000,00 |
| MOLD TOOLINGN FOR PT B | 15/04/2010 | | 7,0000 | MT / HY | 13.309,00 | 0,00 | 0,00 | 13.309,00 |
| MILDING TOOLING | 14/05/2010 | | 7,0000 | MT / HY | 1.250,00 | 0,00 | 0,00 | 1.250,00 |
| T&E CHARGES FOR PY MI | 06/07/2010 | | 7,0000 | MT / HY | 50.000,00 | 0,00 | 0,00 | 50.000,00 |
| TOOLING FOR BUCKETS | 01/10/2010 | | 7,0000 | MT / HY | 10.015,00 | 0,00 | 0,00 | 10.015,00 |

| Description | Beg. Accum. Depreciation/ (Sec. | Current Depreciation/ (Sec. 179) | Sec. 179/ Bonus/ (Cur. Yr. Only) | Deletion Reductions | Total Reductions | Net Book Value |
|---|---|---|---|---|---|---|
| WAREHOUSE EQUIPMENT | 29.949,00 | 0,00 | 0,00 | 0,00 | 29.949,00 | 0,00 |
| PY ADJUSTMENT | 3.825,00 | 0,00 | 0,00 | 0,00 | 3.825,00 | 0,00 |
| TOOLING - PACIFIC | 15.000,00 | 0,00 | 0,00 | 0,00 | 15.000,00 | 0,00 |
| MOLD TOOLINGN FOR PT B | 13.309,00 | 0,00 | 0,00 | 0,00 | 13.309,00 | 0,00 |
| MILDING TOOLING | 1.250,00 | 0,00 | 0,00 | 0,00 | 1.250,00 | 0,00 |
| T&E CHARGES FOR PY MI | 50.000,00 | 0,00 | 0,00 | 0,00 | 50.000,00 | 0,00 |
| TOOLING FOR BUCKETS | 10.015,00 | 0,00 | 0,00 | 0,00 | 10.015,00 | 0,00 |

74-3101301
01/01/2018 - 12/31/2018

Page 1 of 2
Creative Products [Creative Pro]
Net Book Value - Depreciation

21/06/2019
2:18:43 PM

Sorted: General - category

AMT

01/01/2018 - 12/31/2018

## Machinery & Equipment

| Description | Date Acq. | Date Disposed | Life | Method / Conv. | Beginning Balance | Additions | Deletions | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| MOLD FOR DOUBLE BUCKETS | 01/11/2010 | | 7,0000 | MT / HY | 55.075,00 | 0,00 | 0,00 | 55.075,00 |
| TOOLING FOR BUCKETS | 24/03/2011 | | 7,0000 | MT / HY | 20.000,00 | 0,00 | 0,00 | 20.000,00 |
| TOOLING FOR COLORED BUCKETS | 03/05/2011 | | 7,0000 | MT / HY | 7.577,00 | 0,00 | 0,00 | 7.577,00 |
| FACTORY MOLD TOOLING | 20/06/2011 | | 7,0000 | MT / HY | 588,00 | 0,00 | 0,00 | 588,00 |
| MOLD TOOLINGN FOR ALUMINUM | 11/08/2011 | | 7,0000 | MT / HY | 1.301,00 | 0,00 | 0,00 | 1.301,00 |
| TOOLING FOR NEW DUO | 22/11/2011 | | 7,0000 | MT / HY | 6.000,00 | 0,00 | 0,00 | 6.000,00 |
| PRODUCT TOOLING | 15/12/2011 | | 7,0000 | MT / HY | 108.260,00 | 0,00 | 0,00 | 108.260,00 |
| TOOLING FOR TRIPLE | 19/12/2011 | | 7,0000 | MT / HY | 20.000,00 | 0,00 | 0,00 | 20.000,00 |
| TOOLING | 25/01/2013 | | 7,0000 | MT / HY | 1.613,00 | 0,00 | 0,00 | 1.613,00 |
| NELSON STEEL MINI DOL | 13/08/2013 | | 7,0000 | MT / HY | 1.100,00 | 0,00 | 0,00 | 1.100,00 |
| MALISH TOOLING | 16/12/2013 | | 7,0000 | MT / HY | 60.000,00 | 0,00 | 0,00 | 60.000,00 |
| TOOLING | 27/12/2013 | | 7,0000 | MT / HY | 1.316,00 | 0,00 | 0,00 | 1.316,00 |
| TOOLING | 27/12/2013 | | 7,0000 | MT / HY | 1.240,00 | 0,00 | 0,00 | 1.240,00 |
| 2008 CATERPILLAR FORKLIFT | 18/07/2014 | | 5,0000 | MT / HY | 8.393,00 | 0,00 | 0,00 | 8.393,00 |
| DOOR MOLD | 09/07/2015 | | 7,0000 | MT / MQ | 8.394,00 | 0,00 | 0,00 | 8.394,00 |
| MOLD CASTING | 30/12/2015 | | 7,0000 | MT / HY | 1.746,00 | 0,00 | 0,00 | 1.746,00 |
| HILO CROWN 2000 | 15/04/2016 | | 7,0000 | MT / HY | 5.350,00 | 0,00 | 0,00 | 5.350,00 |
| TOOLING FOR HANDLE | 27/06/2016 | | 7,0000 | MT / HY | 7.152,00 | 0,00 | 0,00 | 7.152,00 |
| Tooling Finish Applicator | 09/03/2018 | | 5,0000 | MT / HY | 0,00 | 50.793,65 | 0,00 | 50.793,65 |
| POE-X Tooling Finish Applicator | 09/03/2018 | | 5,0000 | MT / HY | 0,00 | 11.746,02 | 0,00 | 11.746,02 |
| Ecartmini mold Tooling | 16/03/2018 | | 5,0000 | MT / HY | 0,00 | 4.455,56 | 0,00 | 4.455,56 |
| POE-X ePocket no logo piece tooling | 21/05/2018 | | 5,0000 | MT / HY | 0,00 | 2.857,14 | 0,00 | 2.857,14 |
| POE - Tooling modification eCartmini2 | 15/06/2018 | | 5,0000 | MT / HY | 0,00 | 15.000,00 | 0,00 | 15.000,00 |
| CPI mini cart drawer mold modifications | 08/10/2018 | | 5,0000 | MT / HY | 0,00 | 689,13 | 0,00 | 689,13 |

| Description | Beg. Accum. Depreciation/ (Sec. | Current Depreciation/ (Sec. 179) | Sec. 179/ Bonus/ (Cur. Yr. Only) | Deletion Reductions | Total Reductions | Net Book Value |
|---|---|---|---|---|---|---|
| MOLD FOR DOUBLE BUCKETS | 55.075,00 | 0,00 | 0,00 | 0,00 | 55.075,00 | 0,00 |
| TOOLING FOR BUCKETS | 20.000,00 | 0,00 | 0,00 | 0,00 | 20.000,00 | 0,00 |
| TOOLING FOR COLORED BUCKETS | 7.577,00 | 0,00 | 0,00 | 0,00 | 7.577,00 | 0,00 |
| FACTORY MOLD TOOLING | 588,00 | 0,00 | 0,00 | 0,00 | 588,00 | 0,00 |
| MOLD TOOLINGN FOR ALUMINUM | 1.301,00 | 0,00 | 0,00 | 0,00 | 1.301,00 | 0,00 |
| TOOLING FOR NEW DUO | 6.000,00 | 0,00 | 0,00 | 0,00 | 6.000,00 | 0,00 |
| PRODUCT TOOLING | 108.260,00 | 0,00 | 0,00 | 0,00 | 108.260,00 | 0,00 |
| TOOLING FOR TRIPLE | 20.000,00 | 0,00 | 0,00 | 0,00 | 20.000,00 | 0,00 |
| TOOLING | 1.613,00 | 0,00 | 0,00 | 0,00 | 1.613,00 | 0,00 |
| NELSON STEEL MINI DOL | 1.100,00 | 0,00 | 0,00 | 0,00 | 1.100,00 | 0,00 |
| MALISH TOOLING | 60.000,00 | 0,00 | 0,00 | 0,00 | 60.000,00 | 0,00 |
| TOOLING | 1.316,00 | 0,00 | 0,00 | 0,00 | 1.316,00 | 0,00 |
| TOOLING | 1.240,00 | 0,00 | 0,00 | 0,00 | 1.240,00 | 0,00 |
| 2008 CATERPILLAR FORKLIFT | 8.393,00 | 0,00 | 0,00 | 0,00 | 8.393,00 | 0,00 |
| DOOR MOLD | 6.481,84 | 546,45 | 0,00 | 0,00 | 7.028,29 | 1.365,71 |
| MOLD CASTING | 1.316,49 | 109,04 | 0,00 | 0,00 | 1.425,53 | 320,47 |
| HILO CROWN 2000 | 5.350,00 | 0,00 | 0,00 | 0,00 | 5.350,00 | 0,00 |
| TOOLING FOR HANDLE | 7.152,00 | 0,00 | 0,00 | 0,00 | 7.152,00 | 0,00 |
| Tooling Finish Applicator | 0,00 | 50.793,65 | 0,00 | 0,00 | 50.793,65 | 0,00 |
| POE-X Tooling Finish Applicator | 0,00 | 11.746,02 | 0,00 | 0,00 | 11.746,02 | 0,00 |
| Ecartmini mold Tooling | 0,00 | 4.455,56 | 0,00 | 0,00 | 4.455,56 | 0,00 |
| POE-X ePocket no logo piece tooling | 0,00 | 2.857,14 | 0,00 | 0,00 | 2.857,14 | 0,00 |
| POE - Tooling modification eCartmini2 | 0,00 | 15.000,00 | 0,00 | 0,00 | 15.000,00 | 0,00 |
| CPI mini cart drawer mold modifications | 0,00 | 689,13 | 0,00 | 0,00 | 689,13 | 0,00 |

Case 1:26-cv-00823-HYJ-SJB    ECF No. 1-5, PageID.110    Filed 03/13/26    Page 20 of 27

| | Less dispositions and exchanges: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net for: Machinery & Equipment | | 0 | 0,00 | 0,00 | 0,00 | 0,00 | 0,0 | 0,00 | 0,00 | 0,00 | 0,00 |
| | | 568.947 | 85.541,50 | 0,00 | 654.488,50 | 566.605,33 | 86.196, | 0,00 | 0,00 | 652.802,32 | 1.686,18 |

| Subtotal: | | 858.709,00 | 90.515,39 | 4.000,00 | 945.224,39 | 764.931,19 | 100.876,63 | 0,00 | 3.769,60 | 862.038,22 | 83.186,17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Totals: | Less dispositions and exchanges: | 4.000,00 | 0,00 | 4.000,00 | 0,00 | 3.654,40 | 0,00 | 0,00 | 3.769,60 | 0,00 | 0,00 |
| | | 854.709,00 | 90.515,39 | 0,00 | 945.224,39 | 761.276,79 | 100.876,63 | 0,00 | 0,00 | 862.038,22 | 83.186,17 |

1.171.869,39     902.000,07                              ##########
                                                          0,00



| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit |
|------|------|-----|------|------|-------|-----|-------|-------|
| **Tooling & Equipment - Product** | | | | | | | | |
| Bill | 02/28/2019 | Inv #3 Completio | NoCo Tech LLC - Steven Wood | NoCo Tech - second of three payments of the licensing agreement - MopDoc Tooling completion 2/2.... | Microfiber product | | Accounts Payable | 15,000.00 |
| Bill | 07/15/2019 | DN 0026958 | Pacific Oasis (POE) | POE - Design and development of new CPI ECART | Microfiber product | | Accounts Payable | 37,000.00 |
| Bill | 08/13/2019 | Inv #4 First Sale | NoCo Tech LLC - Steven Wood | NoCo Tech - Third of three payments of the licensing agreement - MopDoc Tooling First Sale of Li... | Microfiber product | | Accounts Payable | 25,000.00 |
| | | | | | | | | 77,000.00 |
| Bill | 05/31/2019 | 05/19 AmEx | American Express | Dave - Best Buy - Computer Asset  Computer for Dave | Microfiber product | | Accounts Payable | 2,365.02 |
| | | | | | | | | 2,365.02 |



Case 1:26-cv-00823-HYJ-SJB    ECF No. 1-5,   PageID.112    Filed 03/13/26    Page 22 of 27

**iSolutions USA**

**Balance Sheet**



| | Sep 30, 19 | Move items to ISU from CPI | | | | | | New Bal Sht | Comment | Cash Moves after ISU Loan | | | | | | ISU Ending BS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Inventory | AP to CPI | AR Purchased | Asset | PrePd Frt In | Mgmt Fee | | | Loan 2 | Loan 1 | ISU Pmts to CPI | Pay off IT Pro | New assets | Interior | |
| | | | | | | | | | | Working Cap. | Asset Purchase | | | | | |
| **ASSETS** | | | | | | | | | | | | | | | | |
| Current Assets | | | | | | | | | | | | | | | | |
| Checking/Savings | | | | | | | | | | | | | | | | |
| Huntington Bank Acct01153465627 | 72.422 | | | | | | | 72.422 | | 953.133 | 1.046.867 | -1.389.069 | 0 | -100.000 | -200.000 | 383.353 |
| Total Checking/Savings | 72.422 | | | | | | | 72.422 | | | | | | | | 383.353 |
| Accounts Receivable | | | | | | | | | | | | | | | | |
| Accounts Receivable | 454.356 | | | 0 | | | | 454.356 | | | | | | | | 454.356 |
| Total Accounts Receivable | 454.356 | | | | | | | 454.356 | | | | | | | | 454.356 |
| Other Current Assets | | | | | | | | | | | | | | | | |
| Prepaid CO Warehouse Rental | 4.098 | | | | | | | 4.098 | | | | | | | | 4.098 |
| Receivable from i-invest B.V GW | 0 | | | | | | | 0 | | | | | | | | 0 |
| Undeposited Funds | 0 | | | | | | | 0 | | | | | | | | 0 |
| Inventory Asset | | | | | | | | | | | | | | | | |
| Prepaid Inventory | 0 | 11.866 | | | | | | 11.866 | | | | | | | | 11.866 |
| Demo Inventory | 64.191 | 35.473 | | | | | | 99.664 | | | | | | | | 99.664 |
| Inventory Asset - Other | 1.172.303 | 847.952 | | | | | | 2.020.255 | | | | | | | | 2.020.255 |
| Total Inventory Asset | 1.236.494 | | | | | | | 2.131.785 | | | | | | | | 2.131.785 |
| Prepaid Freight - Inbound | | | | | 72.211 | | | 72.211 | | | | | | | | 72.211 |
| Total Other Current Assets | 1.240.592 | | | | | | | 2.208.094 | | | | | | | | 2.208.094 |
| Total Current Assets | 1.767.370 | | | | | | | 2.734.872 | | | | | | | | 3.045.803 |
| Other Assets | | | | | | | | | | | | | | | | |
| Intangible Assets | | | | | | | | | | | | | | | | |
| Goodwill | 1.000.000 | | | | | | | 1.000.000 | | | | | | | | 1.000.000 |
| Accumulated Amortization | -50.004 | | | | | | | -50.004 | | | | | | | | -50.004 |
| Total Intangible Assets | 949.996 | | | | | | | 949.996 | | | | | | | | 949.996 |
| Total Other Assets | 949.996 | | | | | | | 949.996 | | | | | | | | 949.996 |
| Fixed Assets @ Net Book Value | | | | | 79.365 | | | 79.365 | | | | | | 100.000 | 200.000 | 379.365 |
| **TOTAL ASSETS** | 2.717.366 | | | | | | | 3.764.233 | | | | | | | | 4.375.164 |
| **LIABILITIES & EQUITY** | | | | | | | | | | | | | | | | |
| Liabilities | | | | | | | | | | | | | | | | |
| Current Liabilities | | | | | | | | | | | | | | | | |
| Accounts Payable | | | | | | | | | | | | | | | | |
| Accounts Payable | 998.858 | | 0 | | | | | 998.858 | | | | 0 | 0 | | | 998.858 |
| Other Payable | 2.275 | | | | | | | 2.275 | | | | | | | | 2.275 |
| Total Accounts Payable | 1.001.133 | | | | | | | 1.001.133 | | | | | | | | 1.001.133 |
| Other Current Liabilities | | | | | | | | | | | | | | | | |
| Payable to CPI-Good Will | 0 | | | | | | | 0 | | | | | | | | 0 |
| Current Portion of Long-Term Loan | | | | | | | | | | 100.000 | 100.000 | | | | | 200.000 |
| Line of Credit | | | | | | | | | | | | | | | | 0 |
| Intercompany Payables | | | | | | | | | | | | | | | | |
| CPI MOVE Payable | | 895.291 | 0 | 0 | 79.365 | 72.211 | -126.134 | 920.733 | | | | -920.733 | | | | 0 |
| Expense Sharing Payable to CPI | 255.275 | | | | | | | 255.275 | | | | -255.275 | | | | 0 |
| Payable to CPI for Direct Cost | 213.061 | | | | | | | 213.061 | | | | -213.061 | | | | 0 |
| Total Intercompany Payables | 468.336 | | | | | | | 1.389.069 | | | | | | | | 0 |
| Total Payroll Liabilities | 3.077 | | | | | | | 3.077 | | | | | | | | 3.077 |
| Total Other Current Liabilities | 471.413 | | | | | | | 1.392.146 | | | | | | | | 3.077 |
| Total Current Liabilities | 1.472.546 | | | | | | | 2.393.279 | | | | | | | | 1.204.210 |
| LT Loan | | | | | | | | | | 853.133 | 946.867 | | | | | 1.800.000 |
| Total Liabilities | 1.472.546 | | | | | | | 2.393.279 | | | | | | | | 3.004.210 |
| Equity | | | | | | | | | | | | | | | | |
| Capital Account - i-Invest B.V. | 1.000.000 | | | | | | | 1.000.000 | | | | | | | | 1.000.000 |
| Capital Account - CPI | 1.000.000 | | | | | | | 1.000.000 | | | | | | | | 1.000.000 |
| Retained Earnings | -148.530 | | | | | | | -148.530 | | | | | | | | -148.530 |
| Net Income | -606.650 | | | | | 126.134 | | -480.516 | | | | | | | | -480.516 |
| Total Equity | 1.244.820 | | | | | | | 1.370.954 | | | | | | | | 1.370.954 |
| **TOTAL LIABILITIES & EQUITY** | 2.717.366 | 0 | 0 | 0 | 0 | 0 | 0 | 3.764.233 | | 0 | 0 | 0 | 0 | 0 | 0 | 4.375.164 |

DM

## Balance Sheet

| | Sep 30, 19 | Inventory | AP to CPI | AR Purchased | Asset | PrePd Frt In | Mgmt Fee | New Bal Sht | Comment | Loan 2 | Loan 1 | ISU Pmts to CPI | Pay off IT Pro | New assets | Interior | ISU Ending BS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | | | | | 0 |
| Current Assets | 1.767.370 | | | | | | | 2.734.872 | | | | | | | | 3.045.803 |
| Current Liabilities | 1.472.546 | | | | | | | 2.393.279 | | | | | | | | 1.204.210 |
| Working Capital | 294.824 | | | | | | | 341.593 | | | | | | | | 1.841.593 |
| Current Ratio | 1,20 | | | | | | | 1,14 | | | | | | | | 2,53 |
| Acid Test (without inventory) | 0,36 | | | | | | | 0,25 | | | | | | | | 0,76 |

**Creative Products International, Inc.**

**A/P Aging Summary**

As of September 30, 2019

8:43 AM

10/10/2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL | |
|---|---|---|---|---|---|---|---|
| American Express | 53.070,94 | 0,00 | 0,00 | 0,00 | 0,00 | 53.070,94 | 53.070,94 |
| Applied Imaging | 71,86 | 0,00 | 0,00 | 0,00 | 0,00 | 71,86 | |
| C.H. Robinson | 25.935,48 | 0,00 | 0,00 | 0,00 | 0,00 | 25.935,48 | 25.935,48 |
| Charter Communications | 279,48 | 0,00 | 0,00 | 0,00 | 0,00 | 279,48 | |
| DAEGO CO., LTD | 27.240,24 | 0,00 | 100.224,00 | 185.685,76 | 0,05 | 313.150,05 | 313.150,05 |
| DAEGO CO., LTD  (Cloth) | 0,00 | 100.242,76 | 42.650,40 | 57.852,96 | 0,00 | 200.746,12 | 200.746,12 |
| Dan Carr (CAR) | 2.789,20 | 0,00 | 0,00 | 0,00 | 0,00 | 2.789,20 | 2.789,20 |
| Doug N. Leaman/(DLG) | 8.994,05 | 0,00 | 0,00 | 0,00 | 0,00 | 8.994,05 | 8.994,05 |
| FCCI Insurance Group | 7.054,61 | 0,00 | 0,00 | 0,00 | 0,00 | 7.054,61 | |
| Flexport, Inc | 24.211,32 | 0,00 | 0,00 | 0,00 | 0,00 | 24.211,32 | |
| Gladys Kuipers | 326,59 | 0,00 | 0,00 | 0,00 | 0,00 | 326,59 | |
| Harold Kallock | 1.031,62 | 0,00 | 0,00 | 0,00 | 0,00 | 1.031,62 | |
| i-SolutionUSA | 5.891,20 | 0,00 | 0,00 | 0,00 | 0,00 | 5.891,20 | |
| June Crowder | 3.694,45 | 0,00 | 0,00 | 0,00 | 0,00 | 3.694,45 | |
| Levenfeld Pearlstein, LLC | 3.070,08 | 0,00 | 0,00 | 0,00 | 0,00 | 3.070,08 | |
| M3D | 122,72 | 0,00 | 0,00 | 0,00 | 0,00 | 122,72 | |
| Macatawa Bank | 5.443,24 | 0,00 | 0,00 | 0,00 | 0,00 | 5.443,24 | |
| Manna Management, LLC | 10.650,00 | 0,00 | 0,00 | 0,00 | 0,00 | 10.650,00 | |
| Melissa Faul | 3.506,36 | 0,00 | 0,00 | 0,00 | 0,00 | 3.506,36 | |
| Pacific Oasis (POE) | 1.485,71 | 0,00 | 37.000,00 | 0,00 | 0,00 | 38.485,71 | 38.485,71 |
| Plante & Moran, PLLC | 1.500,00 | 0,00 | 0,00 | 0,00 | 0,00 | 1.500,00 | |
| POE-H | 8.644,67 | 0,00 | 0,00 | 0,00 | 0,00 | 8.644,67 | 8.644,67 |
| POE-X | 5.462,40 | 0,00 | 0,00 | 0,00 | 0,00 | 5.462,40 | 5.462,40 |
| Quad Express (formerly QW Express). | 4.169,96 | 0,00 | 0,00 | 0,00 | 0,00 | 4.169,96 | 4.169,96 |
| Ready System spa | 0,00 | 0,00 | 315,41 | 0,00 | 39.600,52 | 39.915,93 | 39.915,93 |
| Rebate | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | |
| Seatex Corporation | 3.653,92 | 0,00 | 0,00 | 0,00 | 0,00 | 3.653,92 | 3.653,92 |
| Semco Energy | 90,22 | 0,00 | 0,00 | 0,00 | 0,00 | 90,22 | |
| Shred-it | 73,55 | 0,00 | 0,00 | 0,00 | 0,00 | 73,55 | |
| **TOTAL** | **208.463,87** | **100.242,76** | **180.189,81** | **243.538,72** | **39.600,57** | **772.035,73** | **705.018,43** |

Page 1 of 1

Loan Summary

| | | | | I-Invest | CPI |
|---|---|---|---|---|---|
| Loan 1 | Asset Purchase | | | | |
| Amort Period | | 120 | Months | | |
| Open Bal | 1.046.867 | | | 533.902 | 512.965 |
| Rate | 6% | | | 51% | 49% |
| Pmt | $11.564,55 | Monthly | | | |
| Annual | $ 138.774,57 | Annual | | | |
| Current | $ 100.000,00 | est Prin Yr 1 | | | |
| | | | | | |
| Ann Int ~ | 62.812 | | | | |

| | | | | US-Invest | CPI |
|---|---|---|---|---|---|
| Loan 2 | Working Capital, Fixed Assets a | | | | |
| Amort Period | | 36 | Months | | |
| Open Bal | 953.133 | | | 486.098 | 467.035 |
| Rate | 6% | | | 51% | 49% |
| Pmt | $28.851,89 | Monthly | | | |
| Annual | $ 346.222,71 | Annual | | | |
| Current | $ 300.000,00 | est Prin Yr 1 | | | |
| | | | | | |
| Ann Int ~ | 57.188 | | | | |
| Temporary financing by I-Invest | | | | 467.035 | (467.035) |
| Preliminary Loan | | | | 953.133 | - |
| Total Loans | 2.000.000 | | | 1.020.000 | 980.000  Target split |
| Adjusted Loan | 2.000.000 | | | 1.487.035 | 512.965  Preliminary split |

D M

**Summary**

| In USD | I-Solutions | CPI | I-Invest | ITP | ITG | Dave | Daego | Other External | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 1 Settlement 2019 | 126.134 | -126.134 | | | | | | | - |
| 2 Inventory Purchase | -847.952 | 847.952 | | | | | | | - |
| 3 Demos | -35.473 | 35.473 | | | | | | | - |
| 4 Prepaid Inventory | -11.866 | 11.866 | | | | | | | - |
| 5 Prepaid Freight Inbound | -72.211 | 72.211 | | | | | | | - |
| 6 Fixed Assets | -79.365 | 79.365 | | | | | | | - |
| 8 Loan 1 | 1.046.867 | -512.965 | -533.902 | | | | | | - |
| 9 Expense Sharing | -255.275 | 255.275 | | | | | | | - |
| 10 Receivable for Direct Costs | -213.061 | 213.061 | | | | | | | - |
| 11 Accounts Payable Daego * | | -513.896 | | | | | 513.896 | | - |
| 12 Accounts Payable Other | | -191.122 | | | | | | 191.122 | - |
| 13 New Assets | -100.000 | | | | | | | 100.000 | - |
| 14 Decoration building | -200.000 | | | | | | | 200.000 | - |
| 15 Loan 2 * | 953.133 | - | -953.133 | | | | | | - |
| **Totals** | **310.931** | **171.086** | **-1.487.035** | **-** | **-** | **-** | **513.896** | **491.122** | **-** |

\* Parties have agreed that $513,896 of the loan will be paid directly by US-Invest to Daego to settle the abovementioned accounts payable.